# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| PAUL J. McNALLY, as he is TRUSTEE, MASSACHUSETTS LABORERS' HEALTH AND WELFARE FUND and NEW ENGLAND LABORERS' TRAINING TRUST FUND; JAMES MERLONI, JR., as he is TRUSTEE, MASSACHUSETTS LABORERS' PENSION FUND and MASSACHUSETTS LEGAL SERVICES FUND; MARTIN F. WALSH, as he is TRUSTEE, MASSACHUSETTS LABORERS' ANNUITY FUND, | C.A. No. 05-10147 RCL |
| Plaintiffs |  |
| vs. |  |
| A.C.T. ABATEMENT CORP., Defendant |  |
| and |  |
| PEABODY CONSTRUCTION COMPANY, Reach-and-Apply Defendant |  |
| and |  |
| FLEET BANK, Trustee |  |

## PLAINTIFFS' MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT

Pursuant to Federal Rule of Civil Procedure 15(a) and (d), Plaintiffs move for leave to file an Amended Complaint, and show:

1.      Plaintiffs Paul J. McNally, as he is Trustee, Massachusetts Laborers' Health and Welfare Fund, et al. ("Funds"), filed a Complaint against Defendant A.C.T. Abatement Corp. ("ACT") on January 25, 2005.

2.     At the time the Complaint was filed, ACT owed the Funds a total of $72,448.19 in contributions for the period February, 2004 through May, 2004.  ACT also owed the Funds an as yet unliquidated amount in contributions for the period June through December, 2004, which was alleged in their Complaint.  <u>See</u> Complaint at Docket No. 1, ¶20.  The Funds also requested in their Complaint that this Court enter judgment in their favor for "any additional amounts determined by the Court to be owed by ACT or which may become due during the pendency of this action . . . ."  <u>See</u> Complaint at Docket No. 1.

3.     Two additional audits, in September 2005 and December, 2006, demonstrated an additional liability of $348,908.90 for the period June, 2004 through November, 2006.  <u>See</u> Amended Complaint, Ex. L.  The Funds' proposed Amended Complaint is attached hereto as Exhibit 1.

4.     Since the Complaint was filed, the Funds have been actively engaged in efforts to settle this matter with ACT.  As described in greater detail in the Amended Complaint attached hereto, ACT has entered into a number of different payment plans with the Funds, and has in fact repaid some of its delinquency.  However, a total of $215,573.51 in contributions remains due for the period June, 2004 through November, 2006, along with $57,954.47 in underpayments and interest ACT owes on previous late payments.  <u>Id.</u>

5.     By letter dated January 18, 2006, ACT proposed another payment plan.  ACT pledged to pay the Funds at least $105,000.00 from its work for Reach-and-Apply Defendant Peabody Construction Co., Inc. ("Peabody") on the Newton South High School job; further, the company agreed that "to the extent that ACT receives any funds over $105,000 (possibly an additional $85,000), ACT will pay those funds to the Union immediately upon receipt if any past due amounts are owed to the Union at that time."  Amended Complaint, Ex. F.  The Funds'

Trustees voted to approve ACT's new payment plan, and ACT was notified of the Funds' acceptance of its proposal by letter dated January 24, 2006. Id., Ex. G.

6.    As detailed in the Amended Complaint attached hereto, ACT and its counsel made a number of written representations throughout 2006 by which it promised payment to the Funds of $95,679.34, minus ACT's counsel's fees, that was to be received as a result of a bond claim by ACT against Peabody and its surety for work on the Newton South High School job. On or about December 1, 2006, Peabody agreed to settle ACT's claim against Peabody's bond for $95,679.34, and payment was to be made to the Funds in exchange for which the Funds were to, and did, sign a release of claims against Peabody and its surety. Id., Ex. J.

7.    Because ACT's counsel had placed a lien for attorney's fees on the proceeds of the settlement, the $95,679.34 check was placed in counsel's IOLTA account, with representations by the firm that payment would be delivered to the Funds after the check cleared and the attorney's fees were deducted. See Affidavit of Anne R. Sills ("Sills Aff."), ¶2. Attorney Sills' Affidavit is attached to the Plaintiffs' proposed Emergency Motion for Attachment by Trustee Process, which is attached hereto as Exhibit 2. See also Amended Complaint, Ex. K. ACT is now refusing to authorize its counsel to release the post-attorney's fees proceeds of the check to the Funds, as previously agreed. Sills Aff., ¶3.

8.    The Plaintiffs therefore wish to amend their Complaint so as to add ACT's counsel's firm, Dunbar & Rodman, LLP, as a Trustee in this matter. If this Motion for Leave is allowed by the Court, the Plaintiffs will seek to attach by trustee process the firm's IOLTA account, up to the amount of the $95,679.34 check that was deposited (minus the agreed-upon attorneys' fees), to ensure that the proceeds of that check are not disbursed. If Dunbar & Rodman, LLP was directed by ACT to remit the proceeds of the check, or a portion thereof, to

ACT, the proceeds would no longer be readily identifiable and accountable and would most likely be disbursed to numerous third-party accounts.  This would render the Funds unable to fully satisfy their fiduciary and statutory obligations to their beneficiaries and participants.  The money is necessary to help fund the various benefit funds – which provide services as varied as health care, pensions, life insurance, and construction training – to ensure that they can meet their obligations to their members and participants.  "ERISA clearly assumes that trustees will act to ensure that a plan receives all funds to which it is entitled . . . ." Central States, Southeast, and Southwest Areas Pension Fund v. Central Transport, Inc., 472 U.S. 559, 571 (1985).

9.    Pursuant to Federal Rule of Civil Procedure 15(a), leave to amend "shall be freely given when justice so requires."  Fed.R.Civ.P. 15(a).  This Court has been vested with broad discretion to allow a motion to amend.  See Romani v. Shearson Lehman Hutton, 929 F.2d 875, 880 (1st Cir. 1991); Coyne v. City of Somerville, 972 F.2d 440 (1st Cir. 1992).  Further, the United States Supreme Court has declared that the language in Rule 15(a) stating that leave to amend shall be freely given is a mandate to be heeded.  Foman v. Davis, 371 U.S. 178, 182 (1962).  The Court noted that "[i]f the underlying facts or circumstances relied upon by a plaintiff may be a proper subject of relief, he ought to be afforded an opportunity to test his claim on the merits." Foman, 371 U.S. at 182.

10.    Plaintiffs aver that the addition of Dunbar & Rodman, LLP as a Trustee in this action is necessary to ensure that complete relief is granted, and therefore, the amendment sought is in furtherance of justice.

11.    Plaintiffs also wish to amend their Complaint in order to supplement the pleading and to set forth the transactions that have transpired between the Funds and ACT since January

25, 2005. <u>See</u> Fed.R.Civ.P. 15(d); <u>Structural Systems, Inc. v. Sulfaro</u>, 692 F.Supp. 34, 35 (D.Mass. 1988).

12.     For the Court's convenience, the Plaintiffs' proposed Amended Complaint and Emergency Motion for Attachment by Trustee Process, along with the memorandum and affidavits thereto, are attached to the instant Motion for Leave as Exhibits 1 and 2.

13.     Finally, the Plaintiffs seek to add Louis Mandarini, Jr. to their Amended Complaint as the proper trustee of the Massachusetts Laborers' Health and Welfare Fund.

WHEREFORE, Plaintiffs respectfully request that leave be granted to file the attached Amended Complaint. Plaintiffs further request that, if this Court should grant the instant Motion for Leave to File an Amended Complaint, that it also grant the Plaintiffs' Emergency Motion for Attachment by Trustee Process.

Respectfully submitted,

PAUL J. McNALLY, as he is
TRUSTEE, MASSACHUSETTS
LABORERS' HEALTH AND WELFARE
FUND, et al.,

By their attorneys,

/s/ Anne R. Sills
Anne R. Sills, Esquire
BBO #546576
Gregory A. Geiman, Esquire
BBO #655207
Segal, Roitman & Coleman
11 Beacon Street
Suite #500
Boston, MA  02108

(617) 742-0208
asills@segalroitman.com

Dated:  January 5, 2007

## CERTIFICATE PURSUANT TO LOCAL RULE 7.1(A)(2)

I hereby certify that I conferred with Defendant's counsel and attempted in good faith to resolve or narrow the issues.

/s/ Anne R. Sills
Anne R. Sills, Esquire

## CERTIFICATE OF SERVICE

This is to certify that a copy of the above Motion for Leave to File an Amended Complaint has been served by first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at Dunbar & Rodman, LLP, One Gateway Center, Newton, MA  02458 and upon Reach-and-Apply Defendant, Peabody Construction Co., Inc. via its attorney Myles Beltram at Domestico, Lane & McNamara, LLP, 161 Worcester Road, Framingham, MA  01701 this 5th day of January, 2007.

/s/ Anne R. Sills
Anne R. Sills, Esquire

GAG/gag&ts
ARS 6306 03-294/motion-leave-amendcomplt.doc

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

PAUL J. McNALLY, as he is TRUSTEE,
NEW ENGLAND LABORERS' TRAINING TRUST
FUND; LOUIS MANDARINI, JR. as he is TRUSTEE,
MASSACHUSETTS LABORERS' HEALTH AND
WELFARE FUND; JAMES MERLONI, JR., as he is
TRUSTEE, MASSACHUSETTS LABORERS'
PENSION FUND and MASSACHUSETTS LEGAL
SERVICES FUND; MARTIN F. WALSH, as he is
TRUSTEE, MASSACHUSETTS LABORERS'
ANNUITY FUND and MASSACHUSETTS
LABORERS' DISTRICT COUNCIL,
              Plaintiffs

             vs.

ACT ABATEMENT CORP.,
              Defendant

             and

PEABODY CONSTRUCTION CO., INC.,
              Reach-and-Apply Defendant

             and

DUNBAR & RODMAN, LLP,
              Trustee

C.A. No. 05-10147 RCL

## AMENDED COMPLAINT

## NATURE OF ACTION

1.      This is an action brought pursuant to §§502 and 515 of the Employee Retirement

Income Security Act of 1974 ("ERISA"), as amended, 29 U.S.C. §§1132(a)(3) and (d)(1) and

1145 and §301 of the Labor Management Relations Act, 29 U.S.C. §185, by employee benefit

plans and a labor union to enforce the obligations to make contributions to such plans due under the terms of a collective bargaining agreement and the plans.

## JURISDICTION

2.      The Court has exclusive jurisdiction of this action pursuant to §502(a), (e) and (f) of ERISA, 29 U.S.C. §§1132(a), (e) and (f), and §301 of the Labor Management Relations Act, as amended, 29 U.S.C. §185 without respect to the amount in controversy or the citizenship of the parties as well as pendent jurisdiction.

## PARTIES

3.      Plaintiff Paul J. McNally is a Trustee of the New England Laborers' Training Trust Fund.  The New England Laborers' Training Trust Fund is an "employee welfare benefit plan" within the meaning of §3(1) of ERISA, 29 U.S.C. §1002(1).  This Fund trains apprentices and journey workers on the construction industry.  The Fund is administered at 37 East Street, Hopkinton, Massachusetts, within this judicial district.

4.      Plaintiff Louis Mandarini, Jr. is a Trustee of the Massachusetts Laborers' Health and Welfare Fund.  The Massachusetts Laborers' Health and Welfare Fund is an "employee welfare benefit plan" within the meaning of §3(3) of ERISA, 29 U.S.C. §1002(3).  It provides health, dental and prescription benefits and life insurance, accident insurance, and disability pay to participants.  The Fund is administered at 14 New England Executive Park, Burlington, Massachusetts, within this judicial district.

5.      Plaintiff James Merloni, Jr. is a Trustee of the Massachusetts Laborers' Pension Fund.  The Massachusetts Laborers' Pension Fund is an "employee pension benefit plan" within the meaning of §3(2) of ERISA, 29 U.S.C. §1002(2)(A).  It provides participants with a defined

pension benefit. The Fund is administered at 14 New England Executive Park, Burlington, Massachusetts, within this judicial district.

6.    Plaintiff Martin F. Walsh is a Trustee of the Massachusetts Laborers' Annuity Fund.  The Massachusetts Laborers' Annuity Fund is an "employee pension benefit plan" within the meaning of §3(2)(A) of ERISA, 29 U.S.C. §1002(2)(A).  This Fund provides participant directed individual accounts.  The Fund is administered at 14 New England Executive Park, Burlington, Massachusetts, within this judicial district.

7.    Plaintiff James Merloni, Jr. is a Trustee of the Massachusetts Laborers' Legal Services Fund.  The Massachusetts Laborers' Legal Services is an "employee welfare benefit plan" within the meaning of §3(1) of ERISA, 29 U.S.C. §1002(1).  The Fund is administered at 14 New England Executive Park, Burlington, Massachusetts, within this judicial district.

8.    The Health and Welfare, Pension, Annuity, Legal Services and Training Funds are multi-employer plans within the meaning of §3(37) of ERISA, 29 U.S.C. §1002(37).  They are hereinafter collectively referred to as "the Funds."

9.    The Massachusetts Laborers' District Council ("Union") is a labor organization within the meaning of §301 of the LMRA, 29 U.S.C. §185.  The Union is administered at 7 Laborers' Way, Hopkinton, Massachusetts.

10.    Defendant ACT Abatement Corp. (hereinafter "ACT" or "the Employer") is a Massachusetts corporation with a principal place of business at 18 Broadway, Lawrence, Massachusetts, and is an employer engaged in commerce within the meaning of §3(5) and (12) of ERISA, 29 U.S.C. §1002(5) and (12).

11.    Reach-and-Apply Defendant Peabody Construction Co., Inc. (hereinafter "Peabody") is a Massachusetts corporation with a principal place of business at 536 Granite

Street, Braintree, Massachusetts. ACT worked as a subcontractor to Peabody on a project known as Newton South High School. The Funds have a legal or equitable interest in any payments due ACT from Peabody for work conducted on this project.

12.    Dunbar & Rodman, LLP is a limited liability partnership with a principal place of business at One Gateway Center, Newton, MA 02458. Dunbar & Rodman is holding money in its IOLTA account that Peabody and its surety Travelers Casualty and Surety Company of America owed to ACT and that ACT and Peabody agreed to pay to the Plaintiffs.

## GENERAL ALLEGATIONS OF FACT

### ACT's Collective Bargaining Agreement

13.    On or about May 17, 1995, defendant ACT agreed in writing to be bound to the terms of the Restated Agreements and Declarations of Trust establishing Plaintiff Funds, to the terms of a collective bargaining agreement requiring contributions to Plaintiff Funds; and to any successor agreements. A copy of ACT's signed agreement ("short form agreement") is attached hereto as Exhibit A.

14.    Because of the short form agreement, ACT has been a party to successive collective bargaining agreements with the Massachusetts Laborers' District Council, including the agreement which is effective from June, 2004 through May, 2008 ("the Agreement"). A copy of the relevant portions of this Agreement is attached hereto as Exhibit B.

15.    The Agreement, like its predecessor agreements, requires employers to make contributions to Plaintiff Funds for each hour worked by covered employees. The Agreement specifies the amount to be contributed by an employer to each of Plaintiff Funds for each hour worked. Employers are also required to file monthly Remittance Reports, on which employers calculate the payments they owe.

16.    The Agreement further provides that if delinquent payments have not been made after written notice has been given and seventy-two hours have passed, then employers "shall not have the privilege of employing Laborers under the terms of this Agreement . . . ." <u>See</u> Ex. B, Art. XX.

<b><u>ACT's Delinquency and Settlement Agreements</u></b>

17.    In or about June, 2004, the Funds audited ACT and determined that it owed $294,638.17 in contributions for work performed through May, 2004, together with interest and underpayments.

18.    On June 27, 2004, the parties entered into their first Settlement Agreement pursuant to which ACT agreed to pay $12,000.00 each week toward its audit balance, with the exception of every fourth week, when it would pay $47,000.00.  In consideration for ACT's compliance with the payment arrangements, the Union agreed to refrain from withholding labor and the Funds agreed to refrain from filing suit.  A copy of the June 27, 2004 Settlement Agreement is attached hereto as Exhibit C.

19.    After several payments, ACT ceased complying with the terms of the Settlement Agreement but cooperated with the Funds' efforts to collect monies owed from third parties. Nevertheless, as of December, 2004, it still owed $72,448.19 of the original audit balance for the period February, 2004 through May, 2004, as well as an unliquidated amount for the period June through December, 2004.

20.    On January 25, 2005, the Funds filed the instant lawsuit, naming Peabody Construction Co., Inc. as a reach-and-apply defendant.

21.     In September, 2005, the Funds again audited ACT and determined that although it had paid all contributions owed for the previous audit period, it had accrued a new liability of $268,193.00 for the period June, 2004 through August, 2005.

22.     On October 25, 2005, ACT met with Louis Mandarini, Jr., the Business Manager for Laborers' Local 122 and Health and Welfare Fund Trustee, to negotiate a new payment plan. Although ACT disputed a portion of the audit balance, which the Funds agreed to adjust, it admitted to the vast majority of the Funds' audit. ACT's proposal provided for payment of the $169,000.00 it expected to obtain as a result of the bond claim it had filed against Peabody Construction Co., Inc.'s labor and payment bond for work it had performed for Peabody on the Newton South High School job, as a means to satisfy most of its debt to the Funds. It also agreed to pay all current contributions as they came due. A copy of ACT's payment proposal, which the Union accepted at this meeting, is attached hereto as Exhibit D. In consideration for ACT's compliance with this payment arrangement, the Union agreed to allow ACT to continue working.

23.     ACT paid the contributions for September, October and November, 2005, as set forth in its proposal and, through additional payments and an agreed upon adjustment to the audit balance, reduced that balance to $215,180.00.

24.     Fund counsel regularly communicated with ACT, Peabody and Travelers about the Newton South High School payment and ACT sought counsel's assistance in getting the paperwork processed so that payment could be released. Copies of December, 2005 and January, 2006 communications from ACT and Peabody to Fund counsel regarding the change orders are attached hereto as Exhibit E.

25.     By letter dated January 18, 2006, ACT proposed yet another payment plan to the Funds' Trustees. That plan again memorialized ACT's agreement to pay the Funds from the

proceeds of its claim against Peabody's bond.  Specifically, ACT agreed to pay at least an

additional $105,000.00 from the Newton South High School job.  ACT further agreed that "to

the extent that ACT receives any funds over $105,000 (possibly an additional $85,000), ACT

will pay those funds to the Union immediately upon receipt if any past due amounts are owed to

the Union at that time."  ACT committed to remaining current in its payment obligations as well.

A copy of the January 18, 2006 letter is attached hereto as Exhibit F.

26.    The Trustees voted to approve ACT's payment plan, which also provided for

monthly payments of $3,809.00 with $15,000.00 balloon payments every six months.  ACT was

notified of the Funds' acceptance of its proposal by letter dated January 24, 2006, a copy of

which is attached hereto as Exhibit G.

27.    Between January and December, 2006, Funds' counsel had regular

communications with counsel for ACT, with Peabody and with Peabody's surety, Travelers

Casualty and Surety Company of America, about the additional payment to the Funds for the

Newton South job and about the negotiations between ACT, Peabody and Travelers as to what

remained due and owing.  Copies of that correspondence are attached hereto as Exhibit H.

28.    By letter dated March 29, 2006, ACT provided Funds' counsel with a signed

change order from Peabody, agreeing to pay $95,679.00, the settlement figure agreed to by ACT

and Peabody, "which when paid is also pledged to the Fund."  A copy of the March 29, 2006

letter is attached hereto as Exhibit I.  This payment was to be in addition to an initial payment

from the Newton South High School job in the amount of $46,211.00.

29.    In May, 2006, the Funds received the partial payment of $46,211.00.

30.    On or about December 1, 2006, Travelers and Peabody agreed to settle ACT's

claim against Peabody's bond for $95,679.34.  Payment was to be made to the Funds in exchange

for which the Funds were to, and did, sign a release of claims against Peabody and Travelers. A copy of that document is attached hereto as Exhibit J.

31.    As ACT's counsel, Dunbar & Rodman, had placed a lien for attorney's fees on the settlement, the check was placed in Dunbar & Rodman's IOLTA account, with representations by the firm that payment would be delivered to the Funds after the check cleared and the attorney's fees were deducted. Dunbar & Rodman first sought to deduct $10,619.41 in payment of their fees but agreed to settle for $8,500.00. Copies of emails between Fund counsel and Dunbar & Rodman concerning payment of the remainder are attached hereto as Exhibit K.

32.    ACT is now refusing to authorize Dunbar & Rodman to release the check.

## ACT's Current Liability

33.    On or about December 14, 2006, the Funds audited ACT for the period September, 2005 through November, 2006 and determined that again, ACT underreported contributions, thereby accruing an additional liability for the audited period of $80,715.90. These contributions are in addition to the $134,857.61 in contributions that it still owes for the period January through August, 2005 as well as the $57,954.47 in underpayments and interest it owes on late payments. A copy of the audit is attached hereto as Exhibit L.

## COUNT I - VIOLATION OF ERISA - DELINQUENT CONTRIBUTIONS

34.    Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1-33 supra.

35.    The failure of ACT to make contributions on behalf of all covered employees as required by the terms of the Funds and the collective bargaining agreement violates §515 of ERISA, 29 U.S.C. §1145.

36.     A copy of this Complaint is being served upon the Secretary of Labor and the Secretary of the Treasury by certified mail as required by §502(h) of ERISA, 29 U.S.C. §1132(h).

## COUNT II - VIOLATION OF LMRA - DELINQUENT CONTRIBUTIONS AND DUES

37.     Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1-36 supra.

38.     The failure of ACT to make contributions on behalf of all covered employees and to remit the dues it deducted from employees' pay checks as required by the terms of the Funds and the collective bargaining agreement violates §301 of the Labor Management Relations Act, 29 U.S.C. §185.

## COUNT III - BREACH OF CONTRACT

39.     Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1-38 supra.

40.     ACT's refusal to release the $87,179.00 from Peabody and Travelers, currently held in the IOLTA account of its attorneys, Dunbar & Rodman, LLC, to the Funds breaches its Settlement Agreement with the Funds.

## COUNT IV - REACH-AND-APPLY AGAINST PEABODY CONSTRUCTION CO., INC.

41.     Plaintiffs repeat and reallege each and every allegation contained in paragraphs 1 through 40 above.

42.      ACT worked as a subcontractor to Peabody at Newton South High School in Newton, Massachusetts.  Peabody owed ACT money for work ACT performed on the Newton

South High School job.  The Funds have a legal or equitable interest in any payments due ACT from Peabody for work conducted on the Newton job and any other projects.

43.     The funds held by Peabody cannot be attached or taken on execution except pursuant to G.L. c. 214, §3(6).

### RELIEF REQUESTED

WHEREFORE, Plaintiff Funds requests this Court to grant the following relief:

a.      Order the attachment by trustee process of the $87,179.34 held in the IOLTA account of Dunbar & Rodman, LLP;

b.      Enter a temporary restraining order against Dunbar & Rodman, LLP and its agents, servants, employees, attorneys, and upon those persons in active participation or concert with them and those persons acting at their command who receive actual notices of this order by personal service or otherwise, and each and every one of them, from secreting, concealing, destroying, damaging, selling, transferring, pledging, encumbering, assigning, or in any way or manner disposing of or reducing the value of, or making any payment to ACT from the IOLTA account;

c.      After notice and a hearing, enter an Order containing prayer 'b' or entering prayer 'b' as a preliminary injunction and further, ordering Dunbar & Rodman to make payment of the $87,179.34 to plaintiff Funds;

d.      Order the attachment of the machinery, inventory and accounts receivable of defendant ACT;

e.      Enter judgment in favor of the Plaintiff Funds in the amount of $215,573.51 plus any additional amounts determined by the Court to be owed by ACT or which may become due during the pendency of this action, together with interest on the unpaid contributions at the rate

prescribed under §6621 of the Internal Revenue Code, liquidated damages in an amount equal to 20 percent of the total of unpaid contributions or the total interest owed, whichever is greater, reasonable attorneys' fees, and costs, all pursuant to 29 U.S.C. §1132(g)(2);

      f.      Enter judgment in favor of Plaintiff Union in the amount of as yet unliquidated dues deducted but not remitted plus any additional amounts determined by the Court to be owed by ACT or which may become due during the pendency of this action; and

      g.      Such further and other relief as this Court deem appropriate.

Respectfully submitted,

PAUL J. McNALLY, as he is
TRUSTEE, NEW ENGLAND
LABORERS' TRAINING TRUST FUND,
et al.,

By their attorneys,

/s/ Anne R. Sills
Anne R. Sills, Esquire
BBO #546576
Gregory A. Geiman
BBO #655207
Segal, Roitman & Coleman
11 Beacon Street
Suite #500
Boston, MA  02108
(617) 742-0208
asills@segalroitman.com

Dated:  January 5, 2007

ARS/ars,gag&ts
ARS 6306 03-294/complt-amend.doc

### MASSACHUSETTS LABORERS' DISTRICT COUNCIL
### WRECKERS' ACCEPTANCE OF AGREEMENT AND DECLARATION OF TRUST

#51744

The undersigned Employer has read and hereby approves the following Agreements by and between THE EASTERN MASSACHUSETTS BUILDING WRECKERS' ASSOCIATION, INC. effective JULY 1, 1994 and the Massachusetts Laborers' District Council in behalf of Building Wreckers' Local Union 1421 of the Laborers' International Union of North America, and any successor Agreement between the parties and herewith accepts the same and becomes one of the parties thereto and agrees to abide by all its terms and conditions.

The life of these Agreements is to be co-extensive with the terms set out or as they shall be set out from time to time in the aforementioned collective bargaining agreements with the above-named Association and shall continue in effect unless the Employer gives the Union notice of desired change or termination of a particular collective bargaining agreement in keeping with the applicable notice provisions contained herein.

These Agreements shall be binding upon the Employer named herein, and its successors and assigns, and no provisions herein contained shall be nullified or affected in any manner as a result of any consultation, sale, transfer, assignment, joint venture or any combination or other disposition of the Company.

The said Agreement provides among other conditions, contributions to the Massachusetts State-wide Laborers' Health & Welfare Fund, Massachusetts State-wide Laborers' Pension Fund, New England Laborers' Training Fund, Massachusetts State-wide Laborers' Annuity Fund, New England Laborers' Labor-Management Cooperation Trust, New England Laborers' Health & Safety Fund and the Massachusetts State-wide Legal Services Fund and the Employer agrees to be bound by the foregoing Agreements and Declaration of Trust and hereby irrevocably designates as its representatives of the Board of Trustees such Trustees as are named in said Agreements as Employer Trustees together with their successors selected in the manner provided within said Agreements and agrees to be bound by all actions taken by said Employer Trustees pursuant to the said Agreements and Declaration of Trust.

DATE: 5-17-95

Mass. Laborers' District
Council l/b/o Local 1421
Boston, MA

_Lawrence W. Low_ B.H.
**Authorized Representative**

Wrecking Local 1421
P. O. Box 1238
Boston, MA 02205
(617) 269-5456

A.C.T Abatement Corp
**Employer**

Eric Baxter President
**Authorized Representative**

255 Essex Ave
**Address**

Lawrence MA 01842
**City     State     Zip**

Telephone: 508-794-9530
541·4010

# BUILDING AND SITE CONSTRUCTION AGREEMENT

between

## MASSACHUSETTS LABORERS' DISTRICT COUNCIL

of the

## LABORERS' INTERNATIONAL UNION OF NORTH AMERICA
## AFL-CIO

and

## THE LABOR RELATIONS DIVISION OF THE
## ASSOCIATED GENERAL CONTRACTORS OF MASSACHUSETTS, INC.

and

## BUILDING TRADES EMPLOYERS' ASSOCIATION OF
## BOSTON AND EASTERN MASSACHUSETTS, INC.



### EFFECTIVE:
### JUNE 1, 2004 - MAY 31, 2008

*Section 5.*  It is expressly provided, however, that if the employee leaves the job site without permission of the Employer, or when a person refuses to work or continue to work, or when work stoppages brought about by a third party or parties prevent or make ill-advised, in the opinion of the Employer, the performance or continuance of work, or when weather makes work impractical, payment for time not actually worked shall not be required.

*Section 6.*  Where notification of the men is required under this Agreement to the effect that work shall not be performed on a particular day, notification of such fact to the steward shall be sufficient notification to the men, provided the steward is permitted enough time during working hours to notify the men.

## ARTICLE VIII
## CHECK OFF AND PAYROLL DEDUCTION

*Section 1.*  The Employer agrees to deduct the sum of seventy cents ($.70) per hour for each hour worked from the weekly wages, after taxes, of each employee, provided, such employee has executed voluntary written authorization for such deductions to be allocated as follows:

a)  Sixty-eight cents ($.68) shall be used as hourly membership dues to support the Local Unions and the Massachusetts Laborers' District Council.

b)  Two cents ($.02) of the amount provided in Section 1 shall be used as a voluntary contribution payable to the Laborers' Political League (LPL) to enable the Massachusetts Laborers' District Council and its affiliated Local Unions to participate more fully in matters affecting the welfare of its members.

*Section 2.*  A sample authorization for such deductions is as follows:

16

*Deduction Authorization*

# DUES DEDUCTION AUTHORIZATION

To all Employers by whom I am employed during the terms of the present or future Collective Bargaining Agreements either by and between signatory Contractor Associations and the Massachusetts Laborers' District Council of the Laborers' International Union of North America, AFL-CIO and its Affiliates, or by an Employer, not a member of said Associations, which has an individual collective Bargaining Agreement with the Council and its affiliates.

I, _____ / _____
            (Print Member Name)                          (Social Security Number)
of Local #_____ hereby authorize my Employer to deduct from my wages each week sixty-eight ($.68) per hour for each hour worked, or the amount of dues specified in any future collective bargaining agreement covering my employment, all of said amounts constitute what are known as the hourly deductions as part of my membership dues for said week owing by me to the Union. Such deduction shall be made from my earned pay on each regularly-scheduled pay day and shall be remitted to the designated depository at the same time and along with the Health & Welfare, Pension, Legal, Annuity, Training, New England Laborers' Labor-Management Cooperation Trust, New England Laborers' Health & Safety Fund and Massachusetts Laborers' Unified Trust contributions.

This authorization shall become operative upon the effective date of each Collective Bargaining Agreement entered into between my Employer and the Union or upon the date that I execute this card, whichever is sooner. This authorization shall remain in effect during the terms of the current and all future Collective Bargaining Agreements entered into between my Employer and the Union unless it is specifically revoked in writing, bearing the date and my signature, and delivered to the Offices of the Local Union of which I am a member and to the Employer to whom I am currently employed.

Signature:_____

Date:_____

# LABORERS' POLITICAL LEAGUE

This is to certify that
_____ / _____
            (Print Member Name)                          (Social Security Number)
of Local # _____ has made a voluntary contribution of two cents ($.02) per hour for each hour worked to the Laborers' Political League (LPL). Foreign nationals may not contribute. I understand that this voluntary payment is not a condition of membership in the union and that the union cannot favor or disadvantage me because of the amount of my contribution or my decision not to contribute. LPL will use the money it receives to make political expenditures and contributions in connection with federal, state and local elections. While specific amounts may be mentioned, these are merely suggestions, and you are free to contribute more or less than the suggestion.

I hereby authorize my Employer to deduct from my wages each week, two cents ($.02) per hour for each hour worked as a voluntary contribution to the Laborers' Political League (LPL), which I understand constitutes a separate segregated fund used for the purposes allowed under the Federal Election Campaign Act, 2 U.S.C. Sec. 441(b). Such authorization shall be remitted to the designated depository at the same time and along with the Health & Welfare, Pension, Legal, Annuity, Training, New England Laborers' Labor-Management Cooperation Trust, New England Laborer's Health & Safety Fund and Massachusetts Laborers' Unified Trust contributions.

Any revocation of the above must be in writing, bear the date and my signature, and be delivered to the Offices of the Local Union of which I am a member and to the Employer to whom I am then currently employed.

Signature:_____

Date:_____

Any and all contributions to the Laborers' Political League are not deductible as charitable contributions for federal income tax purposes.

## ARTICLE XI
## MASSACHUSETTS LABORERS' HEALTH and WELFARE FUND

**Section 1.** Each Employer subscribes to and agrees to be bound by the Massachusetts Laborers' Health & Welfare Fund Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

**Section 2.** *Contributions to Fund*   Each Employer agrees to pay the sum reflected in Appendix A of this Agreement, per hour for each hour worked by each employee, covered by the terms of this Agreement, to the Massachusetts Laborers' Health and Welfare Fund. Said sum will be paid into said Fund not later than the twentieth (20th) day of each and every month for hours worked by said employees up to the end of the last complete payroll of the preceding calendar month. The said Fund will be administered by a Board of Trustees selected and appointed under the provisions of the Trust Agreement executed by the Union and the Employers. Said Trust Agreement shall conform to the Labor-Management Relations Act of 1947, as amended, and all other applicable laws and regulations of the United States, the Commonwealth of Massachusetts and the State of New Hampshire. The said Fund will be used to purchase accident and sickness disability insurance and hospitalization, medical and surgical benefits and/or other welfare benefits of a similar nature for the said employees as provided in the said Trust Agreement.

The Union reserves the right to remove the employees whose wages, hours and working conditions as set forth in this Agreement from any job for which the Employer has failed to remit to the aforementioned Health and Welfare Fund monies due to the Fund within the time for payment thereof, as determined by the Board of Trustees acting under the authority of the Agreement and Declaration of Trust under which the Fund operates.

The failure to contribute by the Employer to the said Health and Welfare Fund, as provided herein, for the purpose of the remedy the Union may pursue, is covered in Article XX herein. The Massachusetts Laborers' Health and Welfare Fund shall meet the requirements of all Federal and State Laws regarding the same, including the Internal Revenue Service.

**Section 3.** *New Federal Health Insurance Law*   In the event that a new federal health insurance law becomes effective during the term of this Agreement,

22

the parties agree to meet and reopen the contract to make any changes necessitated by the law and to negotiate other provisions as may be appropriate. In the event the parties are unable to agree upon the changes required by law or other appropriate changes, the matter may proceed to final and binding arbitration pursuant to Article XXVI at the request of either party; provided that the Arbitrator shall not be permitted to increase the cost to the Employer.

## ARTICLE XII
## NEW ENGLAND LABORERS' HEALTH and SAFETY FUND

*Section 1.* Each Employer subscribes to and agrees to be bound by the Massachusetts Laborers' Health & Safety Fund Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

*Section 2.* Each Employer agrees to pay the sum reflected in Appendix A of this Agreement, per hour for each hour worked by each employee covered by the terms of this Agreement to the New England Laborers' Health and Safety Fund.

*Section 3.* Said sum shall be paid into the Fund no later than the twentieth (20th) day of each and every month for hours worked by said employees up to the end of the last complete payroll period of the preceding calendar month. The Fund will be administered by a Board of Trustees selected under and subject to the provisions of a Trust Agreement and Plan entered into by the Union and the Employers.

*Section 4.* The Plan and Trust shall conform to the Labor-Management Relations Act of 1947, as amended, and all other applicable laws and regulations of the United States and states where this Agreement applies. The Trust and Plan at all times shall be a "qualified" Trust and Plan as defined by Sec. 401 of the Internal Revenue Code. The Plan and Trust shall be created and administered, subject to modification, change of methods or administration and practices as may be required to the end that at all times contributions by the Employers to the Fund shall be deductible as an ordinary expense of doing business in the computation of Federal Income Tax of the Employers

*Section 5.* The failure to contribute by the Employer to the said Health and Safety Fund, as provided herein, for the purpose of remedy the Union may pursue,

23

as covered in Article XX herein. The New England Laborers' Health and Safety Fund shall meet the requirements of all Federal and State Laws regarding the same, including the Internal Revenue Service.

## ARTICLE XIII
## MASSACHUSETTS LABORERS' PENSION FUND

Each Employer subscribes to and agrees to be bound by the Massachusetts Laborers' Pension Fund Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

Each Employer agrees to pay the sum reflected in Appendix A of this Agreement, per hour for each hour worked by each employee, covered by the terms of this Agreement to the Massachusetts Laborers' Pension Fund. Said sum will be paid into said Fund not later than the twentieth (20th) day of each and every month for hours worked by said employees up to the end of the last complete payroll period of the preceding calendar month. The Fund will be administered by a Board of Trustees selected under, and subject to the provisions of a Trust Agreement and Plan entered into by the Union and the Employers. The Plan and the Trust shall conform to the Labor-Management Relations Act of 1947, as amended, and all other applicable laws and regulations of the United States, the Commonwealth of Massachusetts and the State of New Hampshire.

The Trust and Plan at all times shall be a "qualified" Trust and Plan, as defined by Section 401 of the Internal Revenue Code. The Plan and the Trust shall be created and administered, subject to modification, change of methods of administration and practices as may be required, to the end that at all times contributions by the Employers to the Fund shall be deductible as an ordinary expense of doing business in the computation of Federal Income Tax of the Employers.

The failure to contribute by the Employer to the said Pension Fund, as provided herein, for the purpose of the remedy the Union may pursue is covered in Article XX herein. The Massachusetts Laborers' Pension Fund shall meet the requirements of all Federal and State Laws regarding the same, including the Internal Revenue Service.

## ARTICLE XIV
## NEW ENGLAND LABORERS' TRAINING TRUST FUND

Each Employer subscribes to and agrees to be bound by the Massachusetts Laborers' Training Trust Fund Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

Each Employer agrees to pay the sum reflected in Appendix A of this Agreement, per hour for each hour worked by each employee covered by the terms of this Agreement, to a Training Fund known as New England Laborers' Training Trust Fund. Said sum will be paid into said Fund not later than the twentieth (20th) day of each and every month for hours worked by said employees up to the end of the last complete payroll period of the preceding calendar month. The Fund will be administered by a Board of Trustees selected under, and subject to the provisions of a Trust Agreement and Plan entered into by the Union and the Employers. The Plan and Trust shall conform to the Labor-Management Relations Act of 1947, as amended, and all other applicable laws and regulations of the United States and the Commonwealth of Massachusetts and the State of New Hampshire. The Trust and Plan at all times shall be a "qualified" Trust and Plan as defined by Section 401 of the Internal Revenue Code. The Plan and Trust shall be created and administered, subject to modification, change of methods or administration and practices as may be required to the end that at all times contributions by the Employers to the Fund shall be deductible as an ordinary expense of doing business in the computation of Federal Income Tax of the Employers.

The failure to contribute by the Employer to the said Training Fund as provided herein, for the purpose of the remedy the Union may pursue, is covered in Article XX, herein. The New England Laborers' Training Trust Fund shall meet the requirements of all Federal and State Laws regarding the same, including the Internal Revenue Service.

## ARTICLE XV
## MASSACHUSETTS LABORERS' LEGAL SERVICES FUND

*Section 1.* Each Employer subscribes to and agrees to be bound by the Massachusetts Laborers' Legal Services Fund Agreement and Declaration of Trust

25

and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

*Section 2.*    Each Employer agrees to pay the sum reflected in Appendix A of this Agreement, per hour for each hour worked by each employee, covered by this Agreement to the Massachusetts Laborers' Legal Services Fund.    Said contributions will be paid into such Fund not later than the twentieth (20th) day of each and every month for the hours worked by said employees up to the end of the last completed payroll period of the preceding calendar month.    The failure to contribute to this Fund by the Employer as provided herein shall be subject to the provisions of Article XX hereof.    The Massachusetts Laborers' Legal Services Fund shall meet the requirements of all Federal and State Laws regarding the same, including the Internal Revenue Service.

## ARTICLE XVI
## MASSACHUSETTS LABORERS' ANNUITY FUND

*Section 1.*    Each Employer subscribes to and agrees to be bound by the Massachusetts Laborers' Annuity Fund Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Trust Agreement.

*Section 2.*    Each Employer agrees to pay for each hour worked by each employee, covered by this Agreement, to the Massachusetts Laborers' Annuity Fund, the negotiated contribution in each respective zone and any future allocated increase during the term of this agreement (reflected in Appendix A of this Agreement).    Said sums will be paid into said Fund not later than the twentieth (20th) day of each and every month for hours worked by said employees up to the end of the last complete payroll of the preceding calendar month.    Payment shall be made in one check and on the same form furnished by the Massachusetts Laborers' Benefit Funds.    The said Fund will be administered by a Board of Trustees selected and appointed under the provisions of the Trust Agreement executed by the Union and the Employers.    Said Trust Agreement shall conform to the Labor-Management Relations Act of 1947, as amended, and all other applicable laws and regulations of the United States, the Commonwealth of Massachusetts and the State of New Hampshire.

*Section 3.*    Members of the Association and Employers subscribing to the Trust Agreement, when working outside the jurisdictional area of this Agreement

in areas where they have no contractual obligation to contribute to an annuity fund, shall contribute the same amount in the same manner as set forth above to the "Massachusetts Laborers' Annuity Fund" for each Laborer when said Laborer is sent and put to work by the Employer from the territorial jurisdiction set forth in Article I.

*Section 4*.    Failure to contribute to the Fund shall be a violation of this Agreement. The Union and the Employer mutually recognize the requirement that contributions to this Fund be made on a current basis by all Employers who have made one or more contributions to the Fund or have entered into an agreement with the Union requiring such contributions.

*Section 5*.    The Fund shall be used to provide benefits as determined by the Trustees in accordance with the terms of the Trust. The failure to contribute by the Employer to the said Annuity Fund, as provided herein, for the purpose of the remedy the Union may pursue, is covered in Article XX herein.    The Massachusetts Laborers' Annuity Fund shall meet the requirements of all Federal and State Laws regarding the same, including the Internal Revenue Service.

## ARTICLE XVII
## NEW ENGLAND LABORERS' LABOR-MANAGEMENT COOPERATION TRUST

*Section 1.*    Each Employer subscribes to and agrees to be bound by the New England Laborers' Labor-Management Cooperation Trust Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

*Section 2*.    Each Employer agrees to pay the sum reflected in Appendix A of this Agreement, per hour for each hour worked by an employee covered by this Agreement to the New England Laborers' Labor-Management Cooperation Trust Fund.

*Section 3*.    Said sum will be paid into said Fund not later than the twentieth (20th) day of each month for hours worked by said employees up to the end of the last complete payroll period of the preceding calendar month. The Fund will be administered by a Board of Trustees selected under, and subject to the

27

provisions of a Trust Agreement and Plan entered into by the Union and the Employer and others.

*Section 4.* The Plan and Trust conform to the Labor-Management Relations Act of 1947, as amended, and all other applicable laws and regulations of the United States and the Commonwealth of Massachusetts. The Trust and the Plan at all times shall be a "qualified" Trust and Plan, as defined by Section 401 of the Internal Revenue Code. The Plan and Trust shall be created and administered, subject to modification, change of methods of administration and practices as may be required to, the end that at all times contributions by the Employers to the Fund shall be deductible as an ordinary and necessary expense of doing business in the computation of Federal Income Tax of the Employers.

*Section 5.* The failure to contribute by the Employer to the said New England Laborers' Labor-Management Cooperation Trust Fund, as provided herein, for the purpose of the remedy the union may pursue, is covered in Article XX herein.

## ARTICLE XVIII
## MASSACHUSETTS CONSTRUCTION ADVANCEMENT PROGRAM

*Section 1.* Each Employer subscribes to and agrees to be bound by the Massachusetts Construction Advancement Program Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

*Section 2.* This Trust, known as the Massachusetts Construction Advancement Program, shall be referred to in this Article as "the Fund". The Fund shall be administered solely and exclusively by Trustees appointed pursuant to the provisions of the Trust instrument.

*Section 3.* Each Employer agrees to pay the sum reflected in Appendix A of this Agreement, per hour for each hour worked by each of its employees, covered by this Agreement, to the Massachusetts Construction Advancement Program.

*Section 4.* The Fund will be used by its Trustees for the following express purposes: A.  Manpower Recruitment and Training;  B.  Education;  C.  Safety and Accident Prevention;  D.  Public Relations;  E.  Equal Employment;  F.

Intra-Industry Relations; G. Market Development; H. Market Research; and I. Information Services within the construction industry for the mutual benefit of Employers and their employees.

*Section 5*. The Fund shall not be used for any of the following expressly prohibited purposes: A. Lobbying in support of anti-Union legislation; B. Supporting litigation before a court or any administrative body against the Union or any of its agents; and C. Subsidizing contractors during a period or periods of work stoppages or strikes.

*Section 6*. As a part of the administration of the Fund, there shall be an annual audit of the Fund by an independent certified public accountant. A copy of the audit shall be made available to all parties signatory hereto.

*Section 7*. In the event that the Union has reasonable cause to believe that the Fund is being used for any of the purposes prohibited by Section 5, the dispute shall be subject to the arbitration provisions of this Agreement.

## ARTICLE XIX
## MASSACHUSETTS LABORERS' UNIFIED TRUST

*Section 1*. Each Employer subscribes to and agrees to be bound by the Massachusetts Laborers' Unified Trust Agreement and Declaration of Trust and any amendments thereto and ratifies and approves all actions of the Trustees within the scope of said Agreement.

*Section 2*: Each Employer agrees to pay the sum reflected in Appendix A in this Agreement, per hour worked by each employee covered by the terms of this Agreement to a fund known as the "Massachusetts Laborers' Unified Trust".

*Section 3*: Said sums will be paid into said Fund not later than the twentieth (20th) day of each and every month for hours worked by said employees up to the end of the last complete payroll period of the preceding calendar month. The Fund will be administered by a board of Trustees selected under, and subject to the provisions of a Trust Agreement and plan entered into by the Union and the Employers. The plan and trust shall conform to the Labor-Management Relations Act of 1947, as amended, and all other applicable laws and regulations of the United States and the Commonwealth of Massachusetts. The trust and plan at all

times shall be an exempt trust and plan, as defined by Section 401 of the Internal Revenue Code. The plan and trust shall be created and administered, subject to modification, change of methods of administration and practices as may be required, to the end that at all times contributions by the Employers to the Fund shall be deductible as an ordinary expense of doing business in the computation of federal income tax of the Employers.

*Section 4:* There shall be a total of four (4) Trustees to constitute the Board of Trustees to administer the Fund. Said Trustees to be appointed as follows: two (2) Trustees shall be appointed by the Massachusetts Laborers' District Council and two (2) Trustees shall be appointed by the Association. The representatives on the Board of Trustees shall at all times be equally divided among Union and Management. Each of the appointing parties shall have the power to remove, replace and appoint successors as Trustees appointed by them.

*Section 5:* The failure to contribute by the Employer to the said Unified Trust, as provided herein, for the purpose of the remedy the Union may pursue, is covered in Article XX herein. The Massachusetts Laborers' Unified Trust shall meet the requirements of all Federal and State Laws regarding the same, including the Internal Revenue Service.

## ARTICLE XX
## DELINQUENT PAYMENTS

*Section 1.* Employers who are delinquent in their payments to the Massachusetts Health & Welfare, Pension, Legal Services, Annuity, Unified Trust, New England Laborers' Labor-Management Cooperation .Trust, Training Trust and Health & Safety Funds shall not have the privilege of employing Laborers under the terms of this Agreement if such payments have not been made after written notice, sent by registered mail, return receipt requested, of such delinquency is given by the Union and seventy-two (72) hours have elapsed since such notice. All employees affected by such delinquency to any of the above-mentioned Funds, and who have lost work as a result thereof, shall be paid their normal wages by the delinquent Employer, until said delinquency is cured and the employees resume their work.

Once an Employer has been adjudged a delinquent by any of the above-mentioned Fund Trustees, he shall, in addition to remitting to the Funds for his

past delinquencies, be required to make his current payments on a weekly basis and further furnish a fifty thousand ($50,000) surety bond to the Trustees of each respect Fund as listed above. All attorney's fees, sheriff's costs, accounting and court costs involved to collect delinquent payments from the delinquent Employer, or to obtain an audit from an Employer who has refused to permit one, must be borne fully by the Employer involved.

*Section 2.*   In accordance with Section 5.02(g)(2) of ERISA, as amended, the Trustees do establish the rate of interest to be paid by Employers on delinquent contributions to be  ten percent 10% and further, liquidated damages shall be assessed in an amount of twenty percent (20%) of the amount of the delinquency, or such higher percentage as may be permitted under Federal or State Law, plus reasonable attorney's fees and costs of the action.

*Section 3.*  If an audit by the Trustees or their representative determines that an Employer has not correctly reported the hours worked by his Laborers, the Employer, in addition to other remedies provided in the Trust Agreement, shall be liable to the Funds for the cost of auditing his payroll records, interest at the rate stated in Section 2 above from the date when payment was due to the date when payment was made, attorney's fees and liquidated damages in the amount of twenty percent (20%) of the delinquent amount.

## ARTICLE XXI
## SEVERAL LIABILITY

*Section 1.*  The obligation of each Employer member of the Associations shall be several and not joint.  This Agreement shall be binding upon each Employer signatory hereto and its successors and assigns, and no provisions contained or incorporated herein shall be nullified or affected in any manner as a result of any consolidations, sale, transfer, assignment, or any combination or other disposition of the Employer.

*Section 2.*  The Massachusetts Laborers' District Council, a party to this Agreement, shall not be held responsible for any unauthorized act committed by any affiliated Local Union or members thereof, unless the said Massachusetts Laborers' District Council has ordered or ratified the same or condoned such act after notice thereof from either of the Associations.  The Massachusetts Laborers' District Council agrees that upon the receipt of notice from either Association, parties to this Agreement, of any unauthorized act by a Local Union, it will

31

9. Present employees, if tested positive, shall have the prerogative for a rehabilitation program at the employee's expense. When such program has been successfully completed, the Employer shall not discriminate in any way against the employee. If work for which the employee is qualified exists, he or she shall be reinstated.

10. Any dispute which arises under this drug policy shall be submitted to the grievance and arbitration procedure set forth in the Agreement.

11. In the event an individual Employer is required, as a condition of contract award, to abide by the terms and conditions of an owner's drug policy, the Employer will notify the interested unions in writing prior to implementing such policy.

12. The establishment or operation of this policy shall not curtail any right of an employee found in any law, rule, or regulation. Should any part of this policy be found unlawful by a court of competent jurisdiction or a public agency having jurisdiction over the parties, the remaining portions of the policy shall be un-affected and the parties shall enter negotiations to replace the affected provision.

13. The Employer shall indemnify and hold the Union harmless against any and all claims, demands, suits, or liabilities that may arise solely out of the Employer's application of the Substance Abuse Program.

14. This policy will became effective JUNE 1, 1991.

For the Association:                          For the Union:

_____                 _____

_____                 _____

Date: __1/27/05__                             Date: __1/31/05__

53

## SIDE LETTER OF AGREEMENT - ALTERNATIVE DISPUTE RESOLUTION PROCEDURES FOR WORKERS' COMPENSATION CLAIMS

This Side Letter of Agreement is made by and among the Massachusetts Laborers' District Council (hereafter "the Union") and the Labor Relations Division of the Associated General Contractors of Massachusetts, Inc.; The Building Trades Employers Association of Boston and Eastern Massachusetts, Inc., and the Labor Relations Division of Construction Industries of Massachusetts, Inc. (hereafter "the Associations").

WHEREAS the parties hereto recognize and acknowledge that the escalation of costs arising from Workers' Compensation claims is a matter of mutual concern and that the parties share a mutual interest in taking effective measures to reduce such costs, the parties agree to cooperate with one another and with other building trades unions to develop a plan for the disposition of such claims through a mechanism for alternative dispute resolution to the extent allowed by applicable law.

Signed and sealed by us as indicated.

For the Association:

For the Union:

Date: 1/27/05

Date: 1/31/05

54

# APPENDIX A
# WAGE RATES AND CLASSIFICATIONS

**Section 1.** Zone 1 and Zone 2 - Wage Rates and Benefit Allocations

**ZONE 1**    Suffolk County, the City of Cambridge, and those projects that are outside the geographic limit of Suffolk county but for which the work is primarily part of projects located in Suffolk County that are covered by project agreements.

**SUFFOLK COUNTY** *(Boston, Chelsea, Revere, Winthrop, Deer & Nut Islands)*

**MIDDLESEX COUNTY** *(Arlington, Belmont, Burlington, Cambridge, Everett, Malden, Medford, Melrose, Reading, Somerville, Stoneham, Wakefield, Winchester, Winthrop and Woburn only)*

**NORFOLK COUNTY** *(Brookline, Dedham and Milton only)*

| | 6/1/2004 | 12/1/2004 | 6/1/2005 | 12/1/2005 | 6/1/2006 | 12/1/2006 | 6/1/2007 | 12/1/2007 | 5/31/200 |
|---|---|---|---|---|---|---|---|---|---|
| **INCREASE** | 1.15 | 1.10 | 1.15 | 1.10 | 1.15 | 1.10 | 1.15 | 1.10 | $0.5 |
| Wages | 22.90 | Information will be posted at www.Masslaborers.org when allocated | | | | | | | |
| H & W | 6.00 | | | | | | | | |
| Pension | 2.60 | | | | | | | | |
| Annuity | 4.20 | | | | | | | | |
| Nell-MCT | 0.15 | | | | | | | | |
| Unified Trust | 0.00 | | | | | | | | |
| Training | 0.35 | | | | | | | | |
| Legal | 0.10 | | | | | | | | |
| H & Safety | 0.15 | | | | | | | | |
| MCAP/CIM | 0.05 | | | | | | | | |
| Total | 36.50 | 37.60 | 38.75 | 39.85 | 41.00 | 42.10 | 43.25 | 44.35 | $44.8 |
| *Dues & LPL | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70 |
| **Flaggers** | 17.00 | | | | | | | | |

***ZONE 2***    The remaining geographical area covered by the Eastern Massachusetts Laborers Agreement

***BARNSTABLE, BRISTOL, DUKES, ESSEX, NANTUCKET, PLYMOUTH and WORCESTER COUNTIES***

***MIDDLESEX COUNTY*** *(With the exception of Arlington, Belmont, Burlington, Cambridge, Everett, Malden, Melrose, Reading, Somerville, Stoneham, Wakefield, Winchester, Winthrop and Woburn)*

***NORFOLK COUNTY*** *(With the exception of Brookline, Dedham and Milton only)*

***FRANKLIN COUNTY*** *(Warwick, and Orange only)*

The town of Salem in Rockingham County, New Hampshire.

| | 6/1/2004 | 12/1/2004 | 6/1/2005 | 12/1/2005 | 6/1/2006 | 12/1/2006 | 6/1/2007 | 12/1/2007 | 5/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **INCREASE** | 1.15 | 1.10 | 1.15 | 1.10 | 1.15 | 1.10 | 1.15 | 1.10 | $0.50 |
| Wages | 21.60 | Information will be posted at www.Masslaborers.org when allocated | | | | | | | |
| H & W | 6.00 | | | | | | | | |
| Pension | 2.60 | | | | | | | | |
| Annuity | 2.15 | | | | | | | | |
| Nell-MCT | 0.15 | | | | | | | | |
| Unified Trust | 0.00 | | | | | | | | |
| Training | 0.35 | | | | | | | | |
| Legal | 0.10 | | | | | | | | |
| H & Safety | 0.15 | | | | | | | | |
| MCAP/CIM | 0.05 | | | | | | | | |
| Total | 33.15 | 34.25 | 35.40 | 36.50 | 37.65 | 38.75 | 39.90 | 41.00 | $41.50 |
| *Dues & LPL | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) |
| Flaggers | 15.65 | | | | | | | | |

*On May 31, 2008, the local unions within Zone 2 whose territorial jurisdiction includes the Towns of Braintree, Quincy, Weymouth, Watertown, Waltham and Newton will be included in Zone 1 adding an additional $3.35 to their wage rates effective that date, for those cities and towns only.

*THE COUNCIL RESERVES THE RIGHT TO ALLOCATE THESE INCREASES IN ITS DISCRETION AMONG WAGES, FRINGE BENEFITS AND DUES DEDUCTION.

***Section 2.***    Watchmen Wage Rates and Benefit Allocation

| | 6/1/2004 | 12/1/2004 | 6/1/2005 | 12/1/2005 | 6/1/2006 | 12/1/2006 | 6/1/2007 | 12/1/2007 | 5/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **INCREASE** | **1.15** | **1.10** | **1.15** | **1.10** | **1.15** | **1.10** | **1.15** | **1.10** | **$0.50** |
| Wages | 16.95 | **Information will be posted at www.Masslaborers.org when allocated** | | | | | | | |
| H & W | 6.00 | | | | | | | | |
| Pension | 2.60 | | | | | | | | |
| Annuity | 4.20 | | | | | | | | |
| Nell-MCT | 0.15 | | | | | | | | |
| Unified Trust | 0.00 | | | | | | | | |
| Training | 0.35 | | | | | | | | |
| Legal | 0.10 | | | | | | | | |
| H & Safety | 0.15 | | | | | | | | |
| MCAP/CIM | 0.05 | | | | | | | | |
| Total | **36.50** | **37.60** | **38.75** | **39.85** | **41.00** | **42.10** | **43.25** | **44.35** | **$44.85** |
| *Dues & LPL | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) |

*Dues and LPL are deducted from wages*

# MASSACHUSETTS LABORERS' DISTRICT COUNCIL

of the Laborers' International Union of North America, AFL-CIO

7 Laborers' Way

| | | |
|---|---|---|
| (508) 435-4164 | Hopkinton, Massachusetts 01748 | (617) 969-4018 |
| (508) 435-4164 | Fax (508) 435-7982 | (617) 969-4019 |

## HEAVY & HIGHWAY and BUILDING & SITE CONSTRUCTION
### ZONES 1 & 2

**Click here for 2000-2003 Rate Sheets**

### INCREASES AND ALLOCATIONS ARE IN BOLD PRINT
#### *   *Dues and LPL are Deducted from wages*

**ZONE 1**   SUFFOLK COUNTY (Boston, Chelsea, Revere, Winthrop, Deer & Nut Islands
MIDDLESEX COUNTY ( Arlington, Belmont, Burlington,Cambridge, Everett, Malden, Medford,
Melrose, Reading, Somerville, Stoneham, Wakefield, Winchester, Winthrop, and Woburn only)
NORFOLK COUNTY ( Brookline, Dedham, and Milton only)

| | 6/1/2004 | 12/1/2004 | 6/1/2005 | 12/1/2005 | 6/1/2006 | 12/1/2006 | 6/1/2007 | 12/1/2007 | 5/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **INCREASE** | **1.15** | **1.10** | **1.15** | **1.10** | **1.15** | **1.10** | **1.15** | **1.10** | **0.50** |
| Wages | 22.90 | 23.20 | 23.70 | 24.45 | 25.10 | ** | ** | ** | ** |
| H & W | **6.00** | 6.00 | **6.60** | 6.60 | 6.60 | | | | |
| Pension | 2.60 | **2.85** | 2.85 | **3.20** | **3.70** | | | | |
| Annuity | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | | | | |
| Nell-MCT | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | | | | |
| Unified Trust | **0.00** | **0.50** | 0.50 | 0.50 | 0.50 | | | | |
| Training | 0.35 | 0.35 | **0.40** | 0.40 | 0.40 | | | | |
| Legal | 0.10 | **0.15** | 0.15 | 0.15 | 0.15 | | | | |
| H & Safety | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | | | | |
| MCAP/CIM | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | | | | |
| Total | 36.50 | 37.60 | 38.75 | 39.85 | 41.00 | 42.10 | 43.25 | 44.35 | 44.85 |
| *Dues & LPL | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) |
| **Flaggers** | **17.00** | **17.30** | **17.80** | **18.55** | **19.20** | | | | |

**ZONE 2**   The Counties of BARNSTABLE, BRISTOL, DUKES, ESSEX, NANTUCKET, PLYMOUTH, and WORCESTER
MIDDLESEX COUNTY ( with the exception of Arlington, Belmont, Burlington,Cambridge, Everett, Malden,
Medford, Melrose, Reading, Somerville, Stoneham, Wakefield, Winchester, Winthrop, and
Woburn)
NORFOLK COUNTY (with the exception of  Brookline, Dedham, and Milton)
FRANKLIN COUNTY ( Warwick, and Orange only)

| | 6/1/2004 | 12/1/2004 | 6/1/2005 | 12/1/2005 | 6/1/2006 | 12/1/2006 | 6/1/2007 | 12/1/2007 | 5/31/2008 |
|---|---|---|---|---|---|---|---|---|---|
| **INCREASE** | **1.15** | **1.10** | **1.15** | **1.10** | **1.15** | **1.10** | **1.15** | **1.10** | **0.50** |
| Wages | **21.60** | **21.90** | **22.40** | **23.15** | **23.50** | ** | ** | ** | ** |
| H & W | **6.00** | 6.00 | **6.60** | 6.60 | 6.60 | | | | |
| Pension | 2.60 | **2.85** | 2.85 | **3.20** | **3.70** | | | | |
| Annuity | 2.15 | 2.15 | 2.15 | 2.15 | **2.45** | | | | |
| Nell-MCT | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | | | | |
| Unified Trust | **0.00** | **0.50** | 0.50 | 0.50 | 0.50 | | | | |
| Training | 0.35 | 0.35 | **0.40** | 0.40 | 0.40 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Legal | 0.10 | **0.15** | 0.15 | 0.15 | 0.15 | | | | |
| H & Safety | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | | | | |
| MCAP/CIM | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | | | | |
| Total | **33.15** | **34.25** | **35.40** | **36.50** | **37.65** | **38.75** | **39.90** | **41.00** | **41.50** |
| **\*Dues & LPL** | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) | (-.70) |
| **Flaggers** | **15.65** | **15.95** | **16.45** | **17.20** | **17.55** | | | | |

(Note: On the last day of the contract May 31,2008 the towns of Braintree, Quincy, Weymouth,

Waltham, Watertown and Newton will be included in Zone 1)

## **SETTLEMENT AGREEMENT**

ACT Abatement Co., Inc. ("ACT"), the Massachusetts Laborers' Benefit Funds ("Funds") and Massachusetts Laborers' District Council ("Union") state as follows:

WHEREAS, ACT is signatory to a Collective Bargaining Agreement ("Agreement") with the Massachusetts Laborers' District Council which requires it to pay fringe benefit contributions for every hour worked by its covered employees and to deduct and remit dues; and

WHEREAS, the Funds audited ACT and determined that it owes the Funds and Union $294,638.17 in contributions and dues for work performed between April, 2003 and May 21, 2004; and

WHEREAS, the Union had decided to exercise its contractual right to withhold labor and the Funds had decided to file suit as a result of this delinquency; and

WHEREAS, ACT subsequently made a payment in the amount of $25,000.00 attributable to the Kennedy School job, which payment has decreased its fringe benefit liability through May 21, 2004 to $269,638.17; and

WHEREAS, the parties wish to resolve this matter;

Now, therefore, it is agreed that:

1.    ACT will enter into joint check agreements with each general contractor for which it is currently performing work, pursuant to which the general contractor will pay the fringe benefit contributions due for May, 2004 and for all future months, until the Funds release ACT from this payment arrangement. ACT acknowledges that the May, 2004 payment only covers contributions owed through May 21, 2004, the audited period, and that contributions owed for the week ending May 28, 2004 will be included with the June, 2004 payments.

2.    ACT will provide the general contractors and Funds with copies of job reports to ensure that the general contractors and employees receive proper credit for these payments.

3.    ACT will pay the Funds the $238,277.65 balance due for work performed through April 30, 2004, in weekly minimum installments of $12,000.00, with additional balloon payments of $35,000.00 every fourth week, as follows:

| W/E | AMOUNT |
|---|---|
| 6/18/04 | $12,000.00 |
| 6/25/04 | $12,000.00 |
| 7/2/04 | $12,000.00 |
| 7/9/04 | $47,000.00 |
| 7/16/04 | $12,000.00 |
| 7/23/04 | $12,000.00 |
| 7/30/04 | $12,000.00 |
| 8/6/04 | $47,000.00 |
| 8/13/04 | $12,000.00 |
| 8/20/04 | $12,000.00 |
| 8/27/04 | $12,000.00 |
| 9/3/04 | $36,277.65 ~~plus interest~~ |

*plus interest*

This payment plan will be modified, starting with the last payments first, if payments are made by third parties in accordance with separate payment arrangements made between ACT and the Funds and/or by accelerated payments from ACT.

4. In consideration for ACT's compliance with these arrangements, the Massachusetts Laborers Benefit Funds will refrain from filing suit against ACT and the Massachusetts Laborers District Council will refrain from withholding labor.

ACT Abatement Corp.

Date: 6. 27. 04

Massachusetts Laborers' Benefit Funds

Thomas P. V. Mariello

Date: June 23, 2004

Massachusetts Laborers' District Council

Paul P McNally

Date: 6-22-04

2

Laborer's Union
Act. Abatement - Proposal for Payment
October 25, 2005

Part I
September 2005 - Pay on 10/26/05          $19,473
October 2005 - Pay on 12/5/05              20,000
November 2005 - Pay on 12/3/05             20,000
December 2005 + All Future Months Paid on Times
     Total Paid 10/26/05 - 12/3/05         $59,473

Part II
Audited Period June 2004 - Aug 2005   $268,193
Less:
   NewtonSouth Contract + CO's  $169,000
   Middlesex Jail                   1,260
   Crosby/Foxboro                  27,000
      Total A/R Assignment                197,260
Net Due                                    79,933
Less: Out-of-State                         70,000
   Difference, If Any, Pay on 12/3/05   $    933

Part III              , If Any,
      Any Amounts Arising Out Of Items To Be
      Reconciled Will Be Paid In 10 Equal
      Installments Starting In January 2006.

Open Items:
① Reconcile Jt. Checks + Amt. Due Prior To June 2004
② Reconcile Aug. 2005 - $29000 vs $23,000
③ Reconcile Out-of-State Amounts
④ Agree On Interest Rate And Amount Due.

*Peabody Construction Co., Inc.*

To:   **Drummey Rosane Anderson, Inc.**            **Date:  December 20, 2005**
Attn.:  **Mr. Stefan Chaires, Project Manager**
**VIA FACSIMILE: 617-969-9054**

From: **Joe Yee, Vice-President**

Re:   **Newton South High School**
      **COR #286r**
      **CCD #75 Building E, D-connector**
      **VAT and Mastic Removal**

We submit herewith the above Change Order Request for your approval.  Peabody
has corrected subcontractor mark-up, the issue that caused rejection previously.
Revised amount of this COR is $20107.00 (ACT portion is $18,866.11).  We await
your review.  Approval of this change will result in funds going to the Laborer's
Union Benefit Fund.  ACT Abatement is no longer a viable subcontractor.

cc:   **City of Newton / O. Young, Esq.    617-796-1254**
      **Ann Sills, Esq.                    617-742-2187**
      **EAFj**

file:   **COR #278r-proposal-1220**

**TEL: 781-848-2680       FAX: 781-380-1570       DIRECT TEL: 781-380-1515**
            **E-Mail: jyee@peabodyconstruction.com**

**Newton South High School**
**PCC JOB # 227**
**CHANGE REQUEST SUMMARY SHEET**
Date: December 20, 2005

| PCC COR # 286r | DESCRIPTION: VAT and Mastic on floors at Building E & D connector |
|---|---|

| PR # | RFI # | CCD # 75 | Building E & D connector |
|---|---|---|---|
| DRWG # | SK # | | |
| OTHER: | SI # | Others: | |

**General Contractor's Costs**

| | Rate | Benefits | Insurances and Taxes | TOTAL RATE | Number of Hours | Material Cost | TOTAL ADD |
|---|---|---|---|---|---|---|---|
| Supervision/Coordination | | | | $90.00 | 0 | | $0.00 |
| Engineer | | | | $75.00 | 0 | | $0.00 |
| Carpenter Foreman | $32.29 | $16.56 | $13.65 | $62.50 | 0 | | $0.00 |
| Carpenter - Safety | $29.54 | $16.56 | $12.49 | $58.58 | 0 | | $0.00 |
| Labor Foreman | $23.50 | $12.00 | $9.93 | $45.43 | 0 | | $0.00 |
| Laborer - clean-up | $22.50 | $12.00 | $9.51 | $44.01 | 0 | | $0.00 |
| Carpenter OT | $29.64 | $12.00 | $13.65 | $55.29 | | | |
| | | | Quantity | Unit | Unit Prices | | |
| Material & Equip: | | | | sf | | | $0.00 |
| | | | | sf | | | $0.00 |
| | | | | gal | | | $0.00 |
| | | | | ea | | | $0.00 |
| | | | | hrs | | | $0.00 |
| | | | | | | | |
| Exclusions/Comments | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

TOTAL GENERAL CONTRACTOR'S COSTS  $0.00

**Subcontractors Costs**

| 10/4/2005 | 1. | ACT Abatement  Building E & D-connector | $18,866.11 |
|---|---|---|---|
| | 2. | corrected mark-up | $0.00 |
| | 3. | | $0.00 |
| | 4. | | |

TOTAL SUBCONTRACTORS COSTS  $18,866.11

| Subcontractor Total | $18,866.11 | |
|---|---|---|
| PCC Markup @ 5% | $943.31 | |
| | Subtotal | $19,809.42 |

| PCC Total | $0.00 | |
|---|---|---|
| PCC Markup @ 10% | $0.00 | |
| | Subtotal | $0.00 |

| Subtotal without Bond | $19,809.42 |
|---|---|
| Bond @ 1.0 % | $297.14 |

| TOTAL THIS CHANGE ORDER | $20,107 |
|---|---|
| COR # 286r | |



**A C T ABATEMENT**
C O R P O R A T I O N

August 18, 2004                        *Revised 10/4/05*

Mr. Ed Granger
Project Manager
Peabody Construction Co
536 Granite Street
Braintree, Ma. 02184

RE:   Newton South High School
      CCD 75 E E&D Connector, Various Areas
      VAT and Mastic/Levelastic as directed

Ed,

ACT Abatement Corp has completed the work of CCD 75, item E, removal and disposal of VAT/Mastic and levelastic in buildings E and D Connector as well as various areas to accommodate concrete coring. This work was performed on a Time and Materials Basis in accordance with the contract documents. The total sum of this additional work is:

**Twenty One Thousand Four Hundred Thirty Nine Dollars**
~~$21,439.00~~   *18,866"*

This completes all work under CCD 75. The total sum of all work for CCD 75 including the above was:

**One Hundred Five Thousand, One Hundred Thirty Seven Dollars**
~~$105,137.00~~   *90,722—*

Please forward the approved change order documents to me so ACT Abatement can be reimbursed for our expenditures to complete this work. All required back ups are attached to this letter for your review and approval.

ACT Abatement will begin charging interest at the rate of 2% per month beginning on September 18, 2004.

Sincerely,

Dale Randolph
Project Executive

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.



**ABATEMENT**
C O R P O R A T I O N.

| Change Order Request | | AREA | | | | | |
|---|---|---|---|---|---|---|---|
| Section | Item | Quantity | Hours | Unit Price | Unit | | |
| | 1 **Direct Labor Costs** | | | | | | |
| | Forman | 1 | 31 | 25.90 | Hrs | 802.90 | |
| | Laborer | 1 | 97 | 24.90 | Hrs | 2,415.30 | |
| | | | | Total Labor | | 3,218.20 | |
| | 2 **Labor Ins & Tax** | | | | | | |
| | Forman | 1 | 31 | 12.33 | Hr | 382.23 | |
| | Laborer | 1 | 97 | 11.89 | Hr | 1,153.33 | |
| | 3 **Fringe Benefits** | | | | | | |
| | Forman | 1 | 31 | 13.60 | | 421.60 | |
| | Laborer | 1 | 97 | 13.60 | | 1,319.20 | |
| | | | | | | 6,444 ⁵⁶ | |
| | 4 **Equipment** | See Exhibit B | | Total Equipment | | 3,102.30 | |
| | 5 **Materials** | See Exhibit C | | Total Materials | | 7,317.35 | |
| | 6 **Misc. Lump Sum Svcs** | | | | | 0.00 | |
| | Detail Etc | | | | | 0.00 | |
| | 7 **Mark up (4%)** | | | | | | |
| | 8 **Subtotal** | | | | | 16,914.21 | |
| | 9 **O.H. & PFT** | 10% | | | | 4,228.55 → 1,691 ⁴² | |
| | 10 **Grand Total** | | | | | 21,142.76 → 18,605. ⁶³ | |
| | 11 **Bond Premium** | 1.40% | | | | 296.00 → 260 ⁴⁸ | |
| | 12 **Sub Total** | | | | | 21,438.76 → 18,866 ¹¹ | |
| | 13 **Unit Cost Items** | | | | | 0.00 | |
| | 14 **Total Change Order Request** | | | | | 21,438.76 → 18,866 ¹¹ | |

Revised 10/4/05

CCD 75 E E&D Connector. Various

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.

## Equipment Rate Sheet Exhibit B

| DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|
| AFD FLEX DUC 8" OR 12" 25FT/RL | 1 | 10.00 DAY | 10 |
| AFD UNIT 900, 1800 OR 2000 | 7 | 36.00 DAY | 252.00 |
| AVIATION SNIPS | 0 | 9.00 DAY | 0.00 |
| BAR PRY-(FLAT) | 0 | 2.50 DAY | 0.00 |
| BAR PRY-(WECKING) | 0 | 2.50 DAY | 0.00 |
| BOTTLE SUMP PUMP | 0 | 0.50 DAY | 0.00 |
| BROOM-PUSH (SOFT) | 18 | 0.50 DAY | 9.00 |
| BROOM-PUSH (STREET) | 0 | 0.50 DAY | 0.00 |
| CAN GASOLINE 5 GAL | 0 | 0.60 DAY | 0.00 |
| CART 2 WHEEL (BARREL JACK) | 0 | 1.75 DAY | 0.00 |
| CART 4 WHEEL (SHEETROCK) | 0 | 1.75 DAY | 0.00 |
| CART "WHEELBARREL" | 9 | 2.25 DAY | 20.25 |
| CAULK GUN | 0 | 1.60 DAY | 0.00 |
| CHIPPING HAMMER SIZE | 8 | 1.45 DAY | 11.60 |
| COMPRESSOR | 0 | 20.00 DAY | 0.00 |
| CUTTER-BOLT,SIDE,CABLE | 0 | 12.00 DAY | 0.00 |
| DECON PANEL | 0 | 11.25 DAY | 0.00 |
| DRUMS STEEL 35 GAL | 0 | 10.25 DAY | 0.00 |
| DUMPSTER TILT LRG OR SMALL | 0 | 20.00 DAY | 0.00 |
| ELEC CHARGE BOARD OR STRIP | 10 | 5.00 DAY | 50.00 |
| ELEC "GFCI" WITH CORD | 11 | 5.00 DAY | 55.00 |
| ELEC. EXT. CORD SIZE | 26 | 5.00 DAY | 130.00 |
| ELEC. PANEL,PHASE 1 OR 3 "S/N | 4 | 40.00 DAY | 160.00 |
| FIRE EXTINGUISHER-ABC | 4 | 2.50 DAY | 10.00 |
| FIRST AID KIT | 5 | 5.00 DAY | 25.00 |
| FLASHLIGHT | 1 | 1.00 DAY | 1.00 |
| FLOOR SCRUBBER BUFFER | 0 | 30.00 DAY | 0.00 |
| FLOOR SCRUBBER WIRE WHEEL | 0 | 5.10 DAY | 0.00 |
| FLOOR TILE CHIPPER ELECTRIC | 7 | 10.00 DAY | 70.00 |
| GENERATOR | 0 | 35.00 DAY | 0.00 |
| GRINDER-MINI (HAND) | 10 | 6.25 DAY | 62.50 |
| HAMMER-REGULAR CLAW | 17 | 0.60 DAY | 10.20 |
| HAMMER-SLEDGE SIZE | 0 | 1.45 DAY | 0.00 |
| HARD HAT | 26 | 0.50 DAY | 13.00 |
| HATCHET | 0 | 0.55 DAY | 0.00 |
| HEATER ELEC. SPACE | 0 | 2.25 DAY | 0.00 |
| LADDER STEP OR EXT SIZE | 15 | 2.50 DAY | 37.50 |
| LEAF BLOWER | 0 | 5.00 DAY | 0.00 |
| LIGHT CAGE QUARTZ | 3 | 10.00 DAY | 30.00 |
| LIGHT RACK QUARTZ | 0 | 15.00 DAY | 0.00 |
| LIGHT STRINGER - 50' | 0 | 5.00 DAY | 0.00 |
| MANOMETER | 3 | 20.00 DAY | 60.00 |
| MISTER AUTO | 0 | 10.00 DAY | 0.00 |
| MOP HEAD, BUCKET + HANDLE | 7 | 2.50 DAY | 17.50 |
| PICK AXE ADZ | 0 | 4.25 DAY | 0.00 |
| PLIERS CHANNEL LOCK | 1 | 1.25 DAY | 1.25 |
| PRESSURE WASHER | 0 | 35.00 DAY | 0.00 |
| PUMP AIR PERSONAL @ CHGR | 4 | 10.00 DAY | 40.00 |
| PUMP SUMP | 0 | 10.00 DAY | 0.00 |
| RADIO CHGR/BATTERY | 0 | 2.90 DAY | 0.00 |
| RAMSET GUN | 0 | 5.00 DAY | 0.00 |
| | total | | 1065.80 |

| DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|
| RESP 1/2 FACE NEG PRESS | 25 | 5.50 DAY | 137.50 |
| RESP PAPR BATTERY | 0 | 8.25 DAY | 0.00 |
| RESP PAPR CHARGER | 0 | 1.35 DAY | 0.00 |
| RESP PAPR MOTOR | 0 | 3.25 DAY | 0.00 |
| RESP PAPR COMPLET | 0 | 12.00 DAY | 0.00 |
| RESP TYPE "C" EQUIP | 0 | 15.00 DAY | 0.00 |
| ROOF CUTTER | 0 | 35.00 DAY | 0.00 |
| SAFETY BELT-FULL BODY | 0 | 7.75 DAY | 0.00 |
| SAFTEY BELT LANYARD | 0 | 8.75 DAY | 0.00 |
| SAW CIRCULAR 7 1/4 | 0 | 8.00 DAY | 0.00 |
| SAW WORM DRIVE 8 1/4 | 0 | 8.00 DAY | 0.00 |
| SAW BAND | 0 | 8.00 DAY | 0.00 |
| SAW HAND | 0 | 4.00 DAY | 0.00 |
| SAWZALL | 0 | 8.00 DAY | 0.00 |
| SCAFFOLD BAKER ASSY | 0 | 15.00 DAY | 0.00 |
| SCAFFOLD PIP ACC/SIZE | 0 | 15.00 DAY | 0.00 |
| SCRAPER LNG HNL TILE POPPER | 0 | 5.35 DAY | 0.00 |
| SCRAPER LH ICE CHOPPER | 0 | 5.35 DAY | 0.00 |
| SCREWGUN | 3 | 5.00 DAY | 15.00 |
| SHEARS ELECTRIC | 0 | 5.00 DAY | 0.00 |
| SHOVELS PLASTIC OR METAL | 19 | 2.00 DAY | 38.00 |
| SHOWER PORTABLE | 3 | 10.00 DAY | 30.00 |
| SPRAYER PUMP BOTTLE | 5 | 2.00 DAY | 10.00 |
| SPRAYER AIRLESS SIZE | 1 | 25.00 DAY | 25.00 |
| SQUEEGIE | 0 | 2.00 DAY | 0.00 |
| STAPLER-P22,T50 OR TACKER | 0 | 1.50 DAY | 0.00 |
| TANK AMMENDED WATER | 3 | 2.00 DAY | 6.00 |
| TRANSFER PUMP | 1 | 5.00 DAY | 5.00 |
| VACUUM - WET 15 GAL | 12 | 10.00 DAY | 120.00 |
| VACUUM - DRY 15 GAL | 11 | 10.00 DAY | 110.00 |
| VACUUM MOTOR ONLY | 1 | 10.00 DAY | 10.00 |
| WATER COOLER 5 GAL | 3 | 1.25 DAY | 3.75 |
| WATER FILTRATION SYSTEM | 3 | 10.00 DAY | 30.00 |
| WATER HEATER 110V | 3 | 10.00 DAY | 30.00 |
| WATER HOSE SIZE/FT | 17 | 2.00 DAY | 34.00 |
| WRENCH CRESENT | 3 | 0.75 DAY | 2.25 |
| WRENCH PIPE SIZE | 0 | 0.50 DAY | 0.00 |
| Biastrac, D-10 | 0 | 300.00 DAY | 0.00 |
| DISPOSAL | 0 | | |
| ASBESTOS | 26 | 55.00 CYD | 1430.00 |
| CONST & DEMO | 0 | 30.00 CYD | 0.00 |
| HAZ WASTE (DRUM) | 0 | 350.00 DRUM | 0.00 |
| FLORESCENT BULBS | 0 | 1.00 FT | 0.00 |
| PCB BALLASTS | 0 | 9.50 EA | 0.00 |
| | total | | 2036.50 |

|  | Col 1 | 1065.80 |
|---|---|---|
|  | Col 2 | 2036.50 |
|  | total | 3102.30 |

CCD 75 E E&D Connector. Various



## MATERIAL LIST Exhibit C

| DESCRIPTION | QTY | COST UNIT PRICE | STTL |
|---|---|---|---|
| ADHESIVE SPRAY - | 33 | 2.50 CN | 82.50 |
| BAGS GLOVE 44X50 25 ROLL | 0 | 130.00 RL | 0.00 |
| BAGS GLOVE 54X50 25 ROLL | 0 | 155.00 RL | 0.00 |
| BAGS GLOVE 60X50 25/ROLL | 0 | 180.00 RL | 0.00 |
| BAGS POLY 33X50 PRINTED | 475 | 1.20 EA | 570.00 |
| BAGS POLY 33X50 CLEAR | 65 | 1.10 EA | 71.50 |
| BATTERIES SIZE | 0 | 5.00 EA | 0.00 |
| BOOTS DISPOSABLE | 22 | 3.50 PR | 77.00 |
| BRUSH BOTTLE | 0 | 2.00 EA | 0.00 |
| BRUSH WIRE HAND SHR | 0 | 1.25 EA | 0.00 |
| BRUSH 14" WIRE CURVED | 17 | 2.25 EA | 38.25 |
| BRUSH POT | 0 | 4.80 EA | 0.00 |
| CANVAS REWETTABLE 10 SQ FT | 0 | 27.50 EA | 0.00 |
| CASSETTS FOR PERSONAL PUMP | 7 | 20.00 EA | 140.00 |
| CAULK LATEX TUB | 0 | 3.00 EA | 0.00 |
| CELLOTEX 3/4X4X8 | 2 | 25.00 EA | 50.00 |
| CLEANER ORANGE OFF | 52 | 9.00 CN | 468.00 |
| COVERALLS TYVEK BUNNY | 176 | 3.00 PR | 528.00 |
| CUPS DRINKING | 2 | 10.00 EA | 20.00 |
| DRUMS 55 GALLON | 4 | 60.00 EA | 240.00 |
| DRUMS FIBER | 2 | 15.00 EA | 30.00 |
| ENCAPSULANT BRIDGING | 1 | 25.00 GL | 25.00 |
| ENCAPSULANT PENETRATING | 2 | 18.00 GL | 36.00 |
| FILTER SUMP PUMP 5MIC | 4 | 7.00 EA | 28.00 |
| FILTER AFD PRIMARY 40CASE | 4 | 3.00 EA | 12.00 |
| FILTER AFD SCONDARY SIZ | 4 | 3.25 EA | 13.00 |
| FILTER AFD HEPA SIZE | 0 | 150.00 EA | 0.00 |
| FOAM SEALANT -CAN | 0 | 4.45 EA | 0.00 |
| FOAM SEALANT KIT | 0 | 200.00 EA | 0.00 |
| GLASSES SAFETY EACH | 29 | 3.25 PR | 94.25 |
| GLOVES COTTON BLK DOT | 31 | 5.00 PR | 155.00 ✓ |
| GLOVES LEATHER | 0 | 14.00 PR | 0.00 |
| GLOVES RUBBER LATEX | 24 | 4.15 PR | 99.60 |
| GOGGLES SAFETY | 0 | 3.25 PR | 0.00 |
| GRINDER WHEELS | 0 | 15.00 EA | 0.00 |
| GRINDER WHEELS. CARBIDE | 0 | 350.00 EA | 0.00 |
| INSULATION FIBERGLASS | 0 | 25.00 RL | 0.00 |
| KNIFE UTILITY OR HOOK | 29 | 1.00 EA | 29.00 |
| KNIFE BLADES | 29 | 1.50 EA | 43.50 ✓ |
| LABLES WARNING TYPE | 0 | 1.50 EA | 0.00 |
| LIGHT BULB QUARTZ EACH | 3 | 12.00 EA | 36.00 |
| LUMBER SIZE 2X4 10' | 0 | 10.00 EA | 0.00 |
| MANOMETER PAPER - ROLL | 4 | 10.95 RL | 43.80 ✓ |
| MANOMETER TUBE/LF | 0 | 1.98 FT | 0.00 |
| MASK DUST EACH | 0 | 0.20 EA | 0.00 |

| DESCRIPTION | QTY | COST UNIT PRICE | STTL |
|---|---|---|---|
| MASTIC REMOVER CHESAFE | | 18.00 GL | 0.00 |
| MASTIC RMVR ZEP | 25 | 18.00 GL | 450.00 |
| NAILS SIZE TYPE | 0 | 1.55 LB | 0.00 |
| PADS FLOOR SCRUBBER | 0 | 3.65 EA | 0.00 |
| PADS SCOURING GRN | 55 | 0.40 EA | 22.00 |
| PAINT SPRAY CAN | 2 | 3.00 EA | 6.00 |
| RAMSET LOADS/NAILS | 0 | 7.75 LB | 0.00 |
| RAGS 50 LBS | 12 | 50.00 BX | 600.00 |
| RAINSUIT COMPLETE | 0 | 11.00 DAY | 0.00 |
| RESP 1/2 FILTER HEPA | 11 | 10.00 PR | 110.00 |
| RESP 1/2 FILTER ORGANIC | 25 | 35.00 PR | 875.00 |
| RESP WIPES | 45 | 1.10 EA | 49.50 |
| RESP SPRAY DISINFECT. | 0 | 3.00 QT | 0.00 |
| RESP PAPR FILTER ORGANIC | 0 | 42.00 EA | 0.00 |
| RESP PAPR PREFILTER | 0 | 5.00 EA | 0.00 |
| RUBBER ROOFING 10X50 | 0 | 16.00 EA | 0.00 |
| SAWBLADE CIRCULAR | 0 | 8.00 EA | 0.00 |
| SAWZALL BLADES/SIZE 5P | 0 | 5.00 EA | 0.00 |
| SCRAPER 1.5 | 22 | 2.10 EA | 46.20 ✓ |
| SCRAPER 3.0 | 22 | 3.75 EA | 82.50 |
| SCRAPER TILE REMOVER | 0 | 15.40 EA | 0.00 |
| SCREWDRIVER TYPE | 0 | 4.00 EA | 0.00 |
| SCREWS DRYWALL | 0 | 4.50 LB | 0.00 |
| SCREW GUN TIPS | 0 | 1.50 EA | 0.00 |
| SHEETS POLY 20X100 | 17 | 54.00 EA | 918.00 |
| SIGNS WARNING ENG OR SPAN | 25 | 0.15 EA | 3.75 |
| STAPLES | 3 | 2.00 BX | 6.00 |
| STAPLES T50 | 0 | 8.00 BX | 0.00 |
| SURFACTANT WETTING AGENT | 60 | 7.00 GL | 420.00 |
| TAPE DUCT 357 | 0 | 6.00 RL | 0.00 |
| TAPE DUCT 398 3" | 0 | 5.50 RL | 0.00 |
| TAPE DUCT 398 2" | 5 | 15.00 RL | 75.00 |
| TAPE WARNING DANGER/CAUTION | 155 | 4.00 EA | 620.00 |
| TOWELS DISPOSABLE | 0 | 14.00 EA | 0.00 |
| TUBE POLY LAYFLAT 10' | 1 | 10.00 EA | 10.00 |
| VACUUM BAGS WHITE | 1 | 6.00 EA | 6.00 |
| VACUUM BAGS FILTERS | 2 | 1.00 EA | 2.00 |
| WD40 SPRAY CAN | 0 | 12.00 DAY | 0.00 |
| STRINGER LIGHTS | 0 | 20.00 GL | 0.00 |
| MAST A SORB | 170 | 0.50 EA | 85.00 |
| GRAIN SACKS | 0 | 1.00 EA | 0.00 |
| SOAP | 0 | 10.00 DAY | 0.00 |
| WOOD PANELS | | | 0.00 |
| | | | 0.00 |

| | | | |
|---|---|---|---|
| SUBTOTAL | | | 2930.40 ✓ |

| | | | |
|---|---|---|---|
| SUBTOTAL | | | 4386.95 ✓ |
| TOTAL FROM COLUMNS | | | 7317.35 ✓ |

CCD 75 E E&D Connector. Various





**Labor Rate Schedule**

**06/01/04 to 12/01/04**

**Local 1421 zone 1**
**Asbestos/Lead Paint/ Hazardous Waste**

|  | Asbestos Laborer | | | Asbestos Forman | | |
|---|---|---|---|---|---|---|
|  | ST | OT | DT | ST | OT | DT |
| **BASE RATE** | 24.90 | 37.35 | 49.80 | 25.90 | 38.85 | 51.80 |
| **CONTRIBUTIONS** |  |  |  |  |  |  |
| HEALTH & WELFARE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| PENSION | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 |
| ANNUITY | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| NELL - MCT | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| UNIFIED TRUST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAINING | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 |
| LEGAL | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| HEALTH & SAFETY | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| MWA | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| **Total Fringe Benefits** | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 |
| FICA @ 7.65% | 1.90 | 2.86 | 3.81 | 1.98 | 2.97 | 3.96 |
| FUTA @ .8% | 0.20 | 0.30 | 0.40 | 0.21 | 0.31 | 0.41 |
| SUTA @ 7.23% | 1.80 | 2.70 | 3.60 | 1.87 | 2.81 | 3.75 |
| WC/CODE 5473 @ 20.61% | 5.13 | 5.07 | 5.07 | 5.34 | 4.66 | 4.66 |
| **SUBTOTAL** | 9.04 | 10.93 | 12.88 | 9.40 | 10.75 | 12.78 |
| Contractors Liability Insurance | 2.85 | 3.71 | 4.58 | 2.93 | 3.79 | 4.69 |
| **Total Insurance & Tax** | 11.89 | 14.64 | 17.46 | 12.33 | 14.54 | 17.47 |

# Time & Material / Change Order

**ACT ABATEMENT CORPORATION**

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9630 • FAX: (978) 794-3563

| Job Name: | NEWTON SOUTH HIGH SCHOOL |
| Job Number: | 2225 |
| Project Manager: | Tim Holmes |
| Date of Existing Contract: | 2002 |
| Contact Number: | CCD # 75 |

| Lump Sum | T.M. | Additional Qty/Job | Other: | | | |
|---|---|---|---|---|---|---|
| | **Task/Equipment Supplies Used** | | | **Phase** | **Date** | **Man Hrs.** | **Man Hrs. to Date** |
| 1. | RUDY REYES | 6:30 - 3:00 | | Re-encapsulate | 7/7/04 | 8 | |
| 2. | Ruben Guzman | 6:30 - 3:00 | | Hallway #2 | 7/7/04 | 8 | |
| 3. | Simon Recinos | 6:30 - 3:00 | | on Bldg "C" | 7/7/04 | 8 | |
| 4. | Walter Recinos | 6:30 3:00 | | Start Blast track | 7/9/04 | 8 | |
| 5. | Mario Recinos | 6:30 3:00 | | on Bldg "D" area "D2" | 7/9/04 | 8 | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |
| 9. | | | | | | | |
| 10. | | | | Man Hours Estimated: | | Man Hours to Date: | 40 |

We hereby agree to make the change(s) below:

- Re-encapsulate Hallway on Bldg "C"
- Start Blast track on Bldg "D" area "D2"

X _____ All work verified by DES
Vincent Aparicio

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract. X _____

WE AGREE hereby to make the change(s) specified above at the price $ _____

| Previous Contract Amount | $ |
| Revised Contract Total | $ |

Authorized Signature (Contractor) _____

Date: _____

ACCEPTED The above prices and specifications of this Time & Materials/Change Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Signature (owner): X _Walter W. Andrews_

Date of Acceptance: ___

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

## Daily Equipment Report — Equipment Rate Sheet Exhibit B

| DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|
| AFD FLEX DUC 8" OR 12" 25FT/RL | 2 | | DAY |
| FD UNIT 900, 1800 OR 2000 | | | DAY |
| AVIATION SNIPS | | | DAY |
| BAR PRY-(FLAT) | | | DAY |
| BAR PRY-(WECKING) | | | DAY |
| BOTTLE SUMP PUMP | | | DAY |
| BROOM-PUSH (SOFT) | 2 | | DAY |
| BROOM-PUSH (STREET) | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY |
| CART "WHEELBARREL" | 1 | | DAY |
| CAULK GUN | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY |
| COMPRESSOR | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY |
| DECON PANEL | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY |
| ELEC CHARGE BOARD OR STRIP | 3 | | DAY |
| ELEC "GFCI" WITH CORD | 3 | | DAY |
| ELEC. EXT. CORD SIZE | 3 | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | 1 | | DAY |
| FIRE EXTINGUISHER-ABC | 1 | | DAY |
| FIRST AID KIT | 1 | | DAY |
| FLASHLIGHT | | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY |
| FLOOR SCHUBBER WIRE WHELL | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY |
| GENERATOR | | | DAY |
| GRINDER-MINI (HAND) | 2 | | DAY |
| HAMMER-REGULAR CLAW | | | DAY |
| HAMMER-SLEDGE SIZE | 5 | | DAY |
| HARD HAT | | | DAY |
| HATCHET | | | DAY |
| HEATER ELEC. SPACE | | | DAY |
| LADDER STEP OR EXT SIZE | 3 | | DAY |
| LEAF BLOWER | | | DAY |
| LIGHT CAGE QUARTZ**S/N | 3 | | DAY |
| LIGHT RACK QUARTZ** | | | DAY |
| LIGHT STRINGER - 50' | | | DAY |
| MANOMETER | 1 | | DAY |
| MISTER AUTO | | | DAY |
| MOP HEAD, BUCKET + HANDLE | 1 | | DAY |
| PICK AXE ADZ | | | DAY |
| PLIERS CHANNEL LOCK | 1 | | DAY |
| PRESSURE WASHER | | | DAY |
| PUMP AIR PERSONAL @ CHGR | 1 | | DAY |
| PUMP SUMP | | | DAY |
| RADIO CHGR/BATTERY | | | DAY |
| RAMSET GUN | | | DAY |

| DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|
| RESP 1/2 FACE NEG PRESS | | | DAY |
| RESP PAPR BATTERY | | | DAY |
| RESP PAPR CHARGER | | | DAY |
| RESP PAPR MOTOR | | | DAY |
| RESP PAPR COMPLET | | | DAY |
| RESP TYPE "C" EQUIP | | | DAY |
| ROOF CUTTER | | | DAY |
| SAFETY BELT-FULL BODY | | | DAY |
| SAFTEY BELK LANYARD | | | DAY |
| SAW CIRCULAR 7 1/4 | | | DAY |
| SAW WORM DRIVE 8 1/4 | | | DAY |
| SAW BAND | | | DAY |
| SAW HAND | | | DAY |
| SAWZALL | | | DAY |
| SCAFFOLD BAKER ASSY | | | DAY |
| SCAFFOLD PIP ACC/SIZE | | | DAY |
| SCRAPER LNG HNL TILE POPPER | | | DAY |
| SCRAPER L/H ICE CHOPPER | | | DAY |
| SCREWGUN | 2 | | DAY |
| SHEARS ELECTRIC | | | DAY |
| SHOVELS PLASTIC OR METAL | 2 | | DAY |
| SHOWER PORTABLE | 1 | | DAY |
| SPRAYER PUMP BOTTLE | | | DAY |
| SPRAYER AIRLESS SIZE | | | DAY |
| SQUEEGIE | | | DAY |
| STAPLER-P22,T50 OR TACKER | 1 | | DAY |
| TANK AMMENDED WATER | | | DAY |
| TRANSFER PUMP | | | DAY |
| VACUUM - WET 15 GAL | 2 | | DAY |
| VACUUM - DRY 15 GAL | 1 | | DAY |
| VACUUM MOTOR ONLY | | | DAY |
| WATER COOLER 5 GAL | 1 | | DAY |
| WATER FILTRATION SYSTEM | 1 | | DAY |
| WATER HEATER 110V | 1 | | DAY |
| WATER HOSE SIZE(FT) | 200 | | DAY |
| WRENCH CRESENT | 1 | | DAY |
| WRENCH PIPE SIZE | | | DAY |
| Blastrac, D-10 | | | DAY |
| DISPOSAL | | | CYD |
| ASBESTOS | 5 | | CYD |
| CONST & DEMO | | | CYD |
| HAZ WASTE (DRUM) | | | DRUM |
| FLORESCENT BULBS | | | FT |
| PCB BALLASTS | | | EA |
| | | | Col 1 |
| | | | Col 2 |

Ref #

Date 7-7-04



Newton South H.S. (S#1)

## MATERIAL LIST Exhibit C

| Daily Materials Report DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MASTIC REMOVER CHESAFE | | | GL | |
| DHESIVE SPRAY - | 10 | | CN | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS SCOURING GRN | 10 | | EA | |
| BAGS POLY 33X50 PRINTED | 100 | | EA | | PAINT SPRAN CAN | 2 | | EA | |
| BAGS POLY 33X50 CLEAR | 10 | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BATTERIES SIZE | | | EA | | RAGS 50 LBS | 3 | | BX | |
| BOOTS RUBBER STEEL TOE | 5 | | PR | | RAINSUIT COMPLETE | | | DAY | |
| BRUSH BOTTLE | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | 5 | | PR | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH 14" WIRE CURVED | 5 | | EA | | RESP WIPES | 10 | | EA | |
| BRUSH ING NHL POT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CANVAS REOETTABLE 10 SQ FT | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CAULK LATEX TUB | | | EA | | RUBBER ROOFING 10X50 | | | EA | |
| CELLOTEX 3/4X4X8 | 2 | | EA | | SAWBLADE CIRCULAR | | | EA | |
| CLEANER ORANGE OFF | | | CN | | SAWZALL BLADES/SIZE 5P | | | EA | |
| COVERALLS TYVEK BUNNY | 30 | | PR | | SCRAPER 1.5 | 5 | | EA | |
| CUPS DRINKING | 30 | | EA | | SCRAPER 3.0 | 5 | | EA | |
| DRUMS 55 GALLON | 1 | | EA | | SCRAPER TILE REMOVER | | | EA | |
| DRUMS FIBER | 1 | | EA | | SCREWDRIVER TYPE | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWS DRYWALL | | | LB | |
| ENCAPSULANT PENETRATING | | | GL | | SCREW GUN TIPS | | | EA | |
| FILTER SUMP PUMP 5MIC | 2 | | EA | | SHEETS POLY 20X100 | 5 | | EA | |
| FILTER AFD PRIMARY 40CASE | 1 | | EA | | SIGNS WARNING ENG OR SPAN | 3 | | EA | |
| FILTER AFD SCONDARY SIZ | 1 | | EA | | STAPLES | 2 | | BX | |
| LTER AFD HEPA SIZE | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT -CAN | | | EA | | SURFACTANT WETTING AGENT | | | GL | |
| FOAM SEALANT KIT | | | EA | | TAPE DUCT 357 | 10 | | RL | |
| GLASSES SAFETY EACH | 5 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES COTTON BLK DOT | 5 | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE WARNNG DANGER/CAUTION | 1 | | RL | |
| GLOVES RUBBER LATEX | 5 | | PR | | TOWELS DISPOSABLE | 40 | | EA | |
| GOGGLES SAFETY | | | PR | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS | | | EA | | VACUUMBAGS WHITE | 1 | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUM BAGS FILTERS | 1 | | EA | |
| INSULATION FIBERGLASS | | | RL | | WD40 SPRAY CAN | | | EA | |
| KNIFE UTILITY OR HOOK | 5 | | EA | | STRINGER LIGHTS | | | DAY | |
| KNIFE BLADES HOOT OF UTILITY | 5 | | EA | | MAST A SORB | | | GL | |
| LABLES WARNING TYPE | | | EA | | GRAIN SACKS | 50 | | EA | |
| LIGHT BULB QUARTZ EACH | 3 | | EA | | SOAP | | | EA | |
| LUMBER SIZE 2X4 10' | | | EA | | WOOD PANELS | | | DAY | |
| MANOMETER PAPER - ROLL | 1 | | RL | | | | | | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |

Date 7-7-04

Ref #

0.00

Time & Material / Ch..e Order

## ACT ABATEMENT CORPORATION

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL (978) 794-9530 • FAX (978) 794-3563

**Job Name:** NEWTON SOUTH H.S.

**Job Number:** 8225

**Project Manager:** Tim Holmes

**Date of Existing Contract:** 2002

**Contact Number:** CCS # 75

| Lump Sum | (T.M.) | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|
| | | Task/Equipment Supplies Used | | | | | |
| 1. | Rudy Reyes | 11:00-12:00 | | TEAR DOWN | 7-12-04 | 1 | |
| 2. | Walter Recinos | 11:00-12:00 | | HALLWAY # 2 | 7-12-04 | 1 | |
| 3. | Eduardo Lima | 11:00-12:00 | | ON BLDG "C" | 7-12-04 | 1 | |
| 4. | Mario Recinos | 11:00-3:00 | | | 7-12-04 | 4 | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |
| 9. | | | | | | | |
| 10. | | | | | | | |

**We hereby agree to make the change(s) below:**

TEAR DOWN HALLWAY #2 ON BLDG "C" AFTER
H.E GENEST APPROVAL

**Man Hours Estimated:**

**Man Hours to Date:** 2

All work verified by Der Vasser Aquino

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at the price specified above at this price **$**

Previous Contract Amount **$**

**Date:.**

Revised Contract Total **$**

**Authorized Signature (Contractor)** _____

ACCEPTED The above prices and specifications of this Time & Materials/Change Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

**Signature (owner):** Walter M. Chalmers ( Clark ) 7/15/04

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

**Date of Acceptance:** _____

Newton South    H.S. #2253  T.D #75

## Equipment Rate Sheet Exhibit B

| Daily Equipment Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | QTY | UN PRICE | EXT | **DESCRIPTION** | QTY | UN PRICE | EXT |
| FD FLEX DUC 8" OR 12" 25FT/RL | | | DAY | RESP1/2 FACE NEG PRESS | | | DAY |
| AFD UNIT 900, 1800 OR 2000 | | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | 2 | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | 1 | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | | | DAY |
| ELEC CHARGE BOARD OR STRIP | | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | 3 | | DAY | SHOVELS PLASTIC OR METAL | 3 | | DAY |
| ELEC. EXT. CORD SIZE | | | DAY | SHOWER PORTABLE | | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 ""S/N | | | DAY | SPRAYER PUMP BOTTLE | | | DAY |
| FIRE EXTINGUISHER-ABC | | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | STAPLER-P22,T50 OR TACKER | | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | | | DAY |
| LOOR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - WET 15 GAL | 2 | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | 2 | | DAY |
| GRINDER-MINI (HAND) | | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | 2 | | DAY | WATER COOLER 5 GAL | | | DAY |
| HAMMER-SLEDGE SIZE | 3 | | DAY | WATER FILTRATION SYSTEM | | | DAY |
| HARD HAT | | | DAY | WATER HEATER 110V | | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT | | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER STEP OR EXT SIZE | 3 | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Electroc. D-10 | | | |
| LIGHT CAGE QUARTZ**S/N | | | DAY | DISPOSAL | | | CYD |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | 5 | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | DRUM |
| MANOMETER | | | DAY | HAZ WASTE (DRUM) | | | FT |
| MISTER AUTO | | | DAY | FLORESCENT BULBS | | | EA |
| MOP HEAD, BUCKET + HANDLE | 1 | | DAY | PCB BALLASTS | | | |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | Col 1 |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | Col 2 |
| PUMP SUMP | | | DAY | | | | |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | | | | | |
| Date 7-12-04 | | | | Ref # | | | |



*Newton South H.S. #2225...*

## MATERIAL LIST Exhibit C

**Daily Materials Report**

| DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| HESIVE SPRAY - | | | CN | | MASTIC REMOVER CHESAFE | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS POLY 33X50 PRINTED | 50 | | EA | | PADS SCOURING GRN | | | EA | |
| BAGS POLY 33X50 CLEAR | 10 | | EA | | PAINT SPRAN CAN | | | EA | |
| BATTERIES SIZE | | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BOOTS RUBBER STEEL TOE | | | PR | | RAGS 50 LBS | 1 | | BX | |
| BRUSH BOTTLE | | | EA | | RAINSUIT COMPLETE | | | DAY | |
| BRUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| BRUSH 14" WIRE CURVED | | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH ING NHL POT | | | EA | | RESP WIPES | | | EA | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CAULK LATEX TUB | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CELLOTEX 3/4X4X8 | 10. | | CN | | RUBBER ROOFING 10X50 | | | EA | |
| CLEANER ORANGE OFF | 15 | | PR | | SAWBLADE CIRCULAR | | | EA | |
| COVERALLS TYVEK BUNNY | | | EA | | SAWZALL BLADES/SIZE 5P | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 1.5 | | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS FIBER | | | GL | | SCRAPER TILE REMOVER | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWDRIVER TYPE | | | LB | |
| ENCAPSULANT PENETRATING | | | EA | | SCREWS DRYWALL | | | EA | |
| FILTER SUMP PUMP 5MIC | | | EA | | SCREW GUN TIPS | | | EA | |
| FILTER AFD PRIMARY 40CASE | | | EA | | SHEETS POLY 20X100 | | | EA | |
| FILTER AFD SCONDARY SIZ | | | EA | | SIGNS WARNING ENG OR SPAN | | | BX | |
| .TER AFD HEPA SIZE | | | EA | | STAPLES | | | BX | |
| FOAM SEALANT -CAN | | | EA | | STAPLES T50 | | | GL | |
| FOAM SEALANT KIT | | | PR | | SURFACTANT WETTING AGENT | 7 | | RL | |
| GLASSES SAFETY EACH | 3 | | PR | | TAPE DUCT 357 | | | RL | |
| GLOVES COTTON BLK DOT | 3 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES RUBBER LATEX | | | PR | | TAPE WARNING DANGER/CAUTION | | | EA | |
| GOGGLES SAFETY | | | EA | | TOWELS DISPOSABLE | | | EA | |
| GRINDER WHEELS | | | EA | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS. CARBIDE | | | RL | | VACUUMBAGS WHITE | | | EA | |
| INSULATION FIBERGLASS | | | EA | | VACUUM BAGS FILTERS | | | EA | |
| KNIFE UTILITY OR HOOK | 3 | | EA | | WD40 SPRAY CAN | | | DAY | |
| KNIFE BLADES HOOT OF UTILITY | 3 | | EA | | STRINGER LIGHTS | | | GL | |
| LABLES WARNING TYPE | | | EA | | MAST A SORB | | | EA | |
| LIGHT BULB QUARTZ EACH | | | EA | | GRAIN SACKS | | | EA | |
| LUMBER SIZE 2X4 10' | | | RL | | SOAP | | | DAY | |
| MANOMETER PAPER - ROLL | | | FT | | WOOD PANELS | | | | |
| MANOMETER TUBE/LF | | | EA | | | | | | |
| MASK DUST EACH | | | | | | | | | |
| Date 7-12-04 | | | | | Ref # | | | | |
| | | | | | | | | 0.00 | |

Time & Material / Ch. Order.

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9630 • FAX: (978) 794-3583

Job Name: NEWTON SOUTH HIGH SCHOOL
Job Number: 22325
Project Manager: TIM HOLMES
Date of Existing Contract:
Contact Number: CCD # 75

| Lump Sum | T.M. | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|
| | | Task/Equipment Supplies Used | | | | | |
| 1. | MARIO RUINOS | | | TEAR DOWN HALLWAY ON FIST FLOOR BLDG "C" | 7/13/04 | 2 | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |
| 9. | | | | | | | |
| 10. | | | | | | Man Hours to Date: | 2 |

We hereby agree to make the change(s) below: Man Hours Estimated:

FINISH TEAR DOWN Containment on Hallway #2
Bldg "C" - WALLS + DOORS cleaned

All Work Verified by Dan Vincent Anytime

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price.   $

Previous Contract Amount   $

Revised Contract Total   $

Date:

Authorized Signature (only one)

ACCEPTED The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Signature (owner): Walter M. Anderson (Cont.)   7/15/04

White: Office   Yellow: Site   Pink: Owner   Gold: General Contractor

Date of Acceptance:

Newton South H.S.

## Equipment Rate Sheet Exhibit B

| Daily Equipment Report | | | | | DESCRIPTION | QTY | UN PRK | EXT |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UN PRICE | EXT | | | | | |
| FLEX DUC 8" OR 12" 25FT/RL | | | DAY | | RESP 1/2 FACE NEG PRESS | | DAY | |
| D UNIT 900, 1800 OR 2000 | | | DAY | | RESP PAPR BATTERY | | DAY | |
| AVIATION SNIPS | | | DAY | | RESP PAPR CHARGER | | DAY | |
| BAR PRY-(FLAT) | | | DAY | | RESP PAPR MOTOR | | DAY | |
| BAR PRY-(WECKING) | | | DAY | | RESP PAPR COMPLET | | DAY | |
| BOTTLE SUMP PUMP | | | DAY | | RESP TYPE "C" EQUIP | | DAY | |
| BROOM-PUSH (SOFT) | 2 | | DAY | | ROOF CUTTER | | DAY | |
| BROOM-PUSH (STREET) | | | DAY | | SAFETY BELT-FULL BODY | | DAY | |
| CAN GASOLINE 5 GAL | | | DAY | | SAFTEY BELK LANYARD | | DAY | |
| CART 2 WHEEL (BARREL JACK) | | | DAY | | SAW CIRCULAR 7 1/4 | | DAY | |
| CART 4 WHEEL (SHEETROCK) | | | DAY | | SAW WORM DRIVE 8 1/4 | | DAY | |
| CART "WHEELBARREL" | 1 | | DAY | | SAW BAND | | DAY | |
| CAULK GUN | | | DAY | | SAW HAND | | DAY | |
| CHIPPING HAMMER SIZE | | | DAY | | SAWZALL | | DAY | |
| COMPRESSOR | | | DAY | | SCAFFOLD BAKER ASSY | | DAY | |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | | SCAFFOLD PIP ACC/SIZE | | DAY | |
| DECON PANEL | | | DAY | | SCRAPER LNG HNL TILE POPPER | | DAY | |
| DRUMS STEEL 35 GAL | | | DAY | | SCRAPER LH ICE CHOPPER | | DAY | |
| DUMPSTER TILT LRG OR SMALL | | | DAY | | SCREWGUN | | DAY | |
| ELEC CHARGE BOARD OR STRIP | | | DAY | | SHEARS ELECTRIC | | DAY | |
| ELEC "GFCI" WITH CORD | | | DAY | | SHOVELS PLASTIC OR METAL | 1 | DAY | |
| ELEC. EXT. CORD SIZE | 3 | | DAY | | SHOWER PORTABLE | | DAY | |
| ELEC. PANEL,PHASE 1 OR 3 "S/N | | | DAY | | SPRAYER PUMP BOTTLE | | DAY | |
| FIRE EXTINGUISHER-ABC | | | DAY | | SPRAYER AIRLESS SIZE | | DAY | |
| FIRST AID KIT | | | DAY | | SQUEEGIE | | DAY | |
| FLASHLIGHT | | | DAY | | STAPLER-P22,T50 OR TACKER | | DAY | |
| FLOOR SCHUBBER BUFFER | | | DAY | | TANK AMMENDED WATER | | DAY | |
| OOR SCHUBBER WIRE WHELL | | | DAY | | TRANSFER PUMP | 1 | DAY | |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | | VACUUM - WET 15 GAL | 1 | DAY | |
| GENERATOR | | | DAY | | VACUUM - DRY 15 GAL | 1 | DAY | |
| GRINDER-MINI (HAND) | | | DAY | | VACUUM MOTOR ONLY | | DAY | |
| HAMMER-REGULAR CLAW | 1 | | DAY | | WATER COOLER 5 GAL | | DAY | |
| HAMMER-SLEDGE SIZE | | | DAY | | WATER FILTRATION SYSTEM | | DAY | |
| HARD HAT | 1 | | DAY | | WATER HEATER 110V | | DAY | |
| HATCHET | | | DAY | | WATER HOSE SIZE/FT | | DAY | |
| HEATER ELEC. SPACE | | | DAY | | WRENCH CRESENT | | DAY | |
| LADDER STEP OR EXT SIZE | | | DAY | | WRENCH PIPE SIZE | | DAY | |
| LEAF BLOWER | | | DAY | | Blastrac, D-10 | | | |
| LIGHT CAGE QUARTZ**S/N | | | DAY | | DISPOSAL | | CYD | |
| LIGHT RACK QUARTZ** | | | DAY | | ASBESTOS | 3 | CYD | |
| LIGHT STRINGER - 50' | | | DAY | | CONST & DEMO | | DRUM | |
| MANOMETER | | | DAY | | HAZ WASTE (DRUM) | | FT | |
| MISTER AUTO | | | DAY | | FLORESCENT BULBS | | EA | |
| MOP MEAD, BUCKET + HANDLE | 1 | | DAY | | PCB BALLASTS | | | |
| PICK AXE ADZ | | | DAY | | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | | |
| PRESSURE WASHER | | | DAY | | | | Col 1 | |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | Col 2 | |
| PUMP SUMP | | | DAY | | | | | |
| RADIO CHGR/BATTERY | | | DAY | | | | | |
| RAMSET GUN | | | DAY | | | | | |
| Date 7-13-04 | | | | | Ref # | | | |



*Newton South H.S. CLD #15*

## MATERIAL LIST Exhibit C

| Daily Materials Report DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MASTIC REMOVER CHESAFE | | | GL | |
| DHESIVE SPRAY - | | | CN | | MASTIC RMVR ZEP | | | GL | |
| AGS GLOVE 44X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS SCOURING GRN | | | EA | |
| BAGS POLY 33X50 PRINTED | 40 | | EA | | PAINT SPRAN CAN | | | EA | |
| BAGS POLY 33X50 CLEAR | 5 | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BATTERIES SIZE | | | EA | | RAGS 50 LBS | 1 | | BX | |
| BOOTS RUBBER STEEL TOE | | | PR | | RAINSUIT COMPLETE | | | DAY | |
| BRUSH BOTTLE | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH 14" WIRE CURVED | | | EA | | RESP WIPES | | | EA | |
| BRUSH ING NHL POT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CASSETTS FOR PERSONAL PUMP. | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CAULK LATEX TUB | | | EA | | RUBBER ROOFING 10X50 | | | EA | |
| CELLOTEX 3/4X4X8 | | | CN | | SAWBLADE CIRCULAR | | | EA | |
| CLEANER ORANGE OFF | 5 | | PR | | SAWZALL BLADES/SIZE 5P | | | EA | |
| COVERALLS TYVEK BUNNY | 6 | | EA | | SCRAPER 1.5 | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER TILE REMOVER | | | EA | |
| DRUMS FIBER | | | GL | | SCREWDRIVER TYPE | | | LB | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWS DRYWALL | | | EA | |
| ENCAPSULANT PENETRATING | | | EA | | SCREW GUN TIPS | | | EA | |
| FILTER SUMP PUMP 5MIC | | | EA | | SHEETS POLY 20X100 | | | EA | |
| FILTER AFD PRIMARY 40CASE | | | EA | | SIGNS WARNING ENG OR SPAN | | | EA | |
| FILTER AFD SCONDARY SIZ | | | EA | | STAPLES | | | BX | |
| TER AFD HEPA SIZE | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT -CAN | | | EA | | SURFACTANT WETTING AGENT | | | GL | |
| FOAM SEALANT KIT | | | EA | | TAPE DUCT 357 | 5 | | RL | |
| GLASSES SAFETY EACH | 1 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES COTTON BLK DOT | 1 | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE WARNING DANGER/CAUTION | | | RL | |
| GLOVES RUBBER LATEX | | | PR | | TOWELS DISPOSABLE | | | EA | |
| GOGGLES SAFETY | | | PR | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS | | | EA | | VACUUMBAGS WHITE | | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUM BAGS FILTERS | | | EA | |
| INSULATION FIBERGLASS | | | RL | | WD40 SPRAY CAN | | | EA | |
| KNIFE UTILITY OR HOOK | 1 | | EA | | STRINGER LIGHTS | | | DAY | |
| KNIFE BLADES HOOT OF UTILITY | 1 | | EA | | MAST A SORB | | | GL | |
| LABLES WARNING TYPE | | | EA | | GRAIN SACKS | | | EA | |
| LIGHT BULB QUARTZ EACH | | | EA | | SOAP | | | EA | |
| LUMBER SIZE 2X4 10' | | | EA | | WOOD PANELS | | | DAY | |
| MANOMETER PAPER - ROLL | | | RL | | | | | | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |
| | | | | | Ref # | | | | |
| Date 7-13-04 | | | | | | | | | |
| | | | | | | | | 0.00 | |

A C T

Time & Material / Ch. Order

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-8530 • FAX: (978) 794-3583

Job Name: NEWTON SOUTH HIGH School
Job Number: 2225
Project Manager: Tim Holmes
Date of Existing Contract: 2002
Contract Number: CCO #75

| Lump Sum | (T.M.) | Task/Equipment Supplies Used | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|---|
| 1. | | Rudy Reyes | 6:30 – 9:30 | | Containment "D2" | 7-14-04 | 3 | |
| 2. | | Ruben Guzman | 6:30 – 9:30 | | Rear down | 7-14-04 | 3 | |
| 3. | | Ottmar Trampe | 6:30 – 9:30 | | | 7-14-04 | 3 | |
| 4. | | | | | | | | |
| 5. | | | | | | | | |
| 6. | | | | | | | | |
| 7. | | | | | | | | |
| 8. | | | | | | | | |
| 9. | | | | | | | | |
| 10. | | | | | | | | |

We hereby agree to make the change(s) below:

– TEAR DOWN containment on Bldg."J")"
– Remove TAPE + Glue Film inside CS.

All work verified by DRC Vincent Agostino

Man Hours Estimated: _____    Man Hours to Date: _____

Area        D2

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at the price specified in the existing contract.

| | |
|---|---|
| specified above at the price | $ |
| Previous Contract Amount | $ |
| **Revised Contract Total** | $ |

Date: _____

Authorized Signature (Contractor) _____

ACCEPTED The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Signature (owner): Walter M. Anderson (Clerk) 7/15/04

Date of Acceptance: _____

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

Newton South H.S.    CCD #75

| Daily Equipment Report | | | | Equipment Rate Sheet Exhibit B | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | QTY | UN PRICE | EXT | **DESCRIPTION** | QTY | UN PRICE | EXT |
| "D FLEX DUC 6" OR 12" 25FT/RL | | | DAY | RESP1/2 FACE NEG PRESS | | | DAY |
| D UNIT 900, 1800 OR 2000 | | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY (FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY (WECKING) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | 2 | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | 1 | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | | | DAY |
| ELEC CHARGE BOARD OR STRIP | | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | | | DAY | SHOVELS PLASTIC OR METAL | 3 | | DAY |
| ELEC. EXT. CORD SIZE | 3 | | DAY | SHOWER PORTABLE | | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | | | DAY | SPRAYER PUMP BOTTLE | | | DAY |
| FIRE EXTINGUISHER-ABC | | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | STAPLER-P22,T50 OR TACKER | | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | | | DAY |
| OOR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - WET 15 GAL | 2 | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | 2 | | DAY |
| GRINDER-MINI (HAND) | | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | 2 | | DAY | WATER COOLER 5 GAL | | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | WATER FILTRATION SYSTEM | | | DAY |
| HARD HAT | 3 | | DAY | WATER HEATER 110V | | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT. | | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER STEP OR EXT SIZE | 4 | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | DAY |
| LIGHT CAGE QUARTZ**S/N | | | DAY | DISPOSAL | | | CYD |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | 5 | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | DRUM |
| MANOMETER | | | DAY | HAZ WASTE (DRUM) | | | FT |
| MISTER AUTO | | | DAY | FLORESCENT BULBS | | | EA |
| MOP HEAD, BUCKET + HANDLE | 1 | | DAY | PCB BALLASTS | | | |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | Col 1 |
| PUMP SUMP | | | DAY | | | | Col 2 |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | DAY | | | | |
| Date  7-14-04 | | | | Ref # | | | |



Newton South H.S. CCD #75

| Daily Materials Report | | | | MATERIAL LIST | Exhibit C | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
| HESIVE SPRAY - | | | CN | | MASTIC REMOVER CHESAFE | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 54X80 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS POLY 33X50 PRINTED | 50 | | EA | | PADS SCOURING GRN | | | EA | |
| BAGS POLY 33X50 CLEAR | 10 | | EA | | PAINT SPRAN CAN | | | EA | |
| BATTERIES SIZE | | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BOOTS RUBBER STEEL TOE | | | PR | | RAGS 50 LBS | 1 | | BX | |
| BRUSH BOTTLE | | | EA | | RAINSUIT COMPLETE | | | DAY | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| BRUSH 14" WIRE CURVED | | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH.ING NHL POT | | | EA | | RESP WIPES | | | EA | |
| CANVAS REGETTABLE 10 SQ FT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CAULK LATEX TUB | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CELLOTEX 3/4X4X8 | | | EA | | RUBBER ROOFING 10X50 | | | EA | |
| CLEANER ORANGE OFF | 10 | | CN | | SAWBLADE CIRCULAR | | | EA | |
| COVERALLS TYVEK BUNNY | 15 | | PR | | SAWZALL BLADES/SIZE 5P | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 1.5 | | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS FIBER | | | EA | | SCRAPER TILE REMOVER | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWDRIVER TYPE | | | LB | |
| ENCAPSULANT PENETRATING | | | GL | | SCREWS DRYWALL | | | EA | |
| FILTER SUMP PUMP 5MIC | | | EA | | SCREW GUN TIPS | | | EA | |
| FILTER AFD PRIMARY 40CASE | | | EA | | SHEETS POLY 20X100 | | | EA | |
| FILTER AFD SCONDARY SIZ | | | EA | | SIGNS WARNING ENG OR SPAN | | | EA | |
| TER AFD HEPA SIZE | | | EA | | STAPLES | | | BX | |
| FOAM SEALANT -CAN | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT KIT | | | EA | | SURFACTANT WETTING AGENT | | | GL | |
| GLASSES SAFETY EACH | 3 | | PR | | TAPE DUCT 357 | 7 | | RL | |
| GLOVES COTTON BLK DOT | 3 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES RUBBER LATEX | | | PR | | TAPE WARNING DANGER/CAUTION | | | RL | |
| GOGGLES SAFETY | | | PR | | TOWELS DISPOSABLE | | | EA | |
| GRINDER WHEELS | | | EA | | TUBE POLY LAYFLAT 10" | | | EA | |
| GRINDER WHEELS. CARBIDE | | | EA | | VACUUMBAGS WHITE | | | EA | |
| INSULATION FIBERGLASS | | | RL | | VACUUM BAGS FILTERS | | | EA | |
| KNIFE UTILITY OR HOOK | 3 | | EA | | WD40 SPRAY CAN | | | EA | |
| KNIFE BLADES HOOT OF UTILITY | 3 | | EA | | STRINGER LIGHTS | | | DAY | |
| LABLES WARNING TYPE | | | EA | | MAST A SORB | | | GL | |
| LIGHT BULB QUARTZ EACH | | | EA | | GRAIN SACKS | | | EA | |
| LUMBER SIZE 2X4 10' | | | EA | | SOAP | | | EA | |
| MANOMETER PAPER - ROLL | | | RL | | WOOD PANELS | | | DAY | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |
| | | | | | Ref # | | | | |
| Date 7-14-04 | | | | | | | | | |
| | | | | | | | | 0.00 | |

ACT

**A C I ABATEMENT CORPORATION**

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

**Time & Material / Change Order**

Job Name: Newton South High School
Job Number: 2225
Project Manager: Tim Holmes
Date of Existing Contract:
Contract Number: CCD #25   Phase: 2002

Lump Sum ☐   T&M ☑   Additional Qty/Job   Other:

| Task/Equipment Supplies Used | | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|
| 1. Rudy Toya | 8:30 – 12:00 | Lever Lastic | 7/19/04 | 3.5 | |
| 2. Marto Raaros | 8:30 – 12:00 | Removal on | 7/19/04 | 3.5 | |
| 3. Eduardo Lima | 8:30 – 12:00 | 2nd. Floor | 7/19/04 | 3.5 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | Man Hours to Date: | 10.5 |

Man Hours Estimated:

We hereby agree to make the change(s) below:

— Removed Lever Lastic on 2nd Floor E+D connector

All work Verified By DSC  Vincent Agostino

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price $

Previous Contract Amount $

Revised Contract Total $

Date:

Authorized Signature (Contractor)

ACCEPTED  The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Signature (owner): Meta M. Gudman (Clarke)  7/24/04

Date of Acceptance:

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

Newton South H.S. #22

## Equipment Rate Sheet Exhibit B

**Daily Equipment Report**

| SCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|---|---|---|---|
| | | | | | | | DAY |
| J FLEX DUC 8" OR 12" 25FT/RL | 2 | | DAY | RESP 1/2 FACE NEG PRESS | | | DAY |
| AFD UNIT 900, 1800 OR 2000 | | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | 2 | | DAY | RESR TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | 1 | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | 3 | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | 1 | | DAY |
| ELEC CHARGE BOARD OR STRIP | 2 | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | 5 | | DAY | SHOVELS PLASTIC OR METAL | 2 | | DAY |
| ELEC. EXT. CORD SIZE | 1 | | DAY | SHOWER PORTABLE | 1 | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 "S/N | 1 | | DAY | SPRAYER PUMP BOTTLE | | | DAY |
| FIRE EXTINGUISHER-ABC | 1 | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | STAPLER-P22,T50 OR TACKER | | | DAY |
| OOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | 1 | | DAY |
| LOOR SCHUBBER WIRE WHEEL | 3 | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - WET 15 GAL | 1 | | DAY |
| GENERATOR | 3 | | DAY | VACUUM - DRY 15 GAL | 1 | | DAY |
| GRINDER-MINI (HAND) | 3 | | DAY | VACUUM MOTOR ONLY | 1 | | DAY |
| HAMMER-REGULAR CLAW | | | DAY | WATER COOLER 5 GAL | 1 | | DAY |
| HAMMER-SLEDGE SIZE | 3 | | DAY | WATER FILTRATION SYSTEM | 1 | | DAY |
| HARD HAT | | | DAY | WATER HEATER 110V | 1 | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT 100 | 1 | | DAY |
| HEATER ELEC, SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER STEP OR EXT SIZE 8 FT | 2 | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | |
| LIGHT CAGE QUARTZ**S/N | | | DAY | DISPOSAL | | | CYD |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | | | CYD |
| LIGHT STRINGER - 50' | 1 | | DAY | CONST & DEMO | | | DRUM |
| MANOMETER | | | DAY | HAZ WASTE (DRUM) | | | FT |
| MISTER AUTO | 1 | | DAY | FLORESCENT BULBS | | | EA |
| MOP HEAD, BUCKET + HANDLE | | | DAY | PCB BALLASTS | | | |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | 1 | | DAY | | | | Col 1 |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | Col 2 |
| PUMP SUMP | | | DAY | | | | |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | | | | | |

Date 7-14-04

Ref #

A C T

*Newton South H.S. #223*

## MATERIAL LIST Exhibit C

| Daily Materials Report DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| ADHESIVE SPRAY - | 5 | | CN | | MASTIC REMOVER CHESAFE | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 80X60 25/ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS POLY 33X50 PRINTED | 50 | | EA | | PADS SCOURING GRN | 5 | | EA | |
| BAGS POLY 33X50 CLEAR | 5 | | EA | | PAINT SPRAN CAN | | | EA | |
| BATTERIES SIZE | | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BOOTS RUBBER STEEL TOE | 3 | | PR | | RAGS 50 LBS | 1 | | BX | |
| BRUSH BOTTLE | | | EA | | RAINSUIT COMPLETE | | | DAY | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | 3 | | PR | |
| BRUSH 14" WIRE CURVED | 2 | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH ING NHL POT | | | EA | | RESP WIPES | 10 | | EA | |
| CANVAS REOEITTABLE 10 SQ FT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CAULK LATEX TUB | | : | EA | | RESP PAPR FPREFILTER | | | EA | |
| CELLOTEX 3/4X4X8 | 5 | | CN | | RUBBER ROOFING 10X50 | | | EA | |
| CLEANER ORANGE OFF | 20 | | PR | | SAWBLADE CIRCULAR | | | EA | |
| COVERALLS TYVEK BUNNY | | | EA | | SAWZALL BLADES/SIZE 5P | 3 | | EA | |
| CUPS DRINKING | 1 | | EA | | SCRAPER 1.5 | 3 | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS FIBER | | | EA | | SCRAPER TILE REMOVER | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWDRIVER TYPE | | | EA | |
| ENCAPSULANT PENETRATING | | | GL | | SCREWS DRYWALL | | | LB | |
| FILTER SUMP PUMP 5MIC | 1 | | EA | | SCREW GUN TIPS | | | EA | |
| TER AFD PRIMARY 40CASE | 1 | | EA | | SHEETS POLY 20X100 | 5 | | EA | |
| TER AFD SCONDARY SIZ | 1 | | EA | | SIGNS WARNING ENG OR SPAN | 5 | | EA | |
| FILTER AFD HEPA SIZE | | | EA | | STAPLES | 1 | | BX | |
| FOAM SEALANT -CAN | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT KIT | | | EA | | SURFACTANT WETTING AGENT | | | GL | |
| GLASSES SAFETY EACH | 3 | | PR | | TAPE DUCT 357 | 6 | | RL | |
| GLOVES COTTON BLK DOT | 3 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES RUBBER LATEX | 3 | | PR | | TAPE WARNING DANGER/CAUTION | | | RL | |
| GOGGLES SAFETY | | | PR | | TOWELS DISPOSABLE | 30 | | EA | |
| GRINDER WHEELS | | | EA | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUMBAGS WHITE | | | EA | |
| INSULATION FIBERGLASS | | | RL | | VACUUM BAGS FILTERS | | | EA | |
| KNIFE UTILITY OR HOOK | 3 | | EA | | WD40 SPRAY CAN | | | EA | |
| KNIFE BLADES HOOT OF UTILITY | 3 | | EA | | STRINGER LIGHTS | | | DAY | |
| LABLES WARNING TYPE | | : | EA | | MAST A SORB | 25 | | GL | |
| LIGHT BULB QUARTZ EACH | | | EA | | GRAIN SACKS | | | EA | |
| LUMBER SIZE 2X4 10' | 1 | | EA | | SOAP | | | EA | |
| MANOMETER PAPER - ROLL | | | RL | | WOOD PANELS | | | DAY | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |
| | | | | | Ref # | | | | |

Date 7-19-04

| | | | | | | | | 0.00 | |

(A C T)

Time & Material / Change Order

(ACt) **ABATEMENT**
C O R P O R A T I O N

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

Job Name: NEWTON SOUTH HIGH SCHOOL
Job Number: 2225
Project Manager: Tim Holmes
Date of Existing Contract: 2002
Contact Number: CCO# 75

| Lump Sum | T.M. | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|
| Task/Equipment Supplies Used | | | | | | | |
| 1. Ruben Guzman | — 6:30 - 8:30 | | | Removed | 7/21/04 | 2 | |
| 2. Mario Racinos | 6:30 - 8:30 | | | level lastic | 7/21/04 | 2 | |
| 3. Rudy Reyes | 6:30 - 8:30 | | | on 1st floor | 7/21/04 | 2 | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |
| 9. | | | | | | | |
| 10. | | | | | | | |

Man Hours Estimated:
Man Hours to Date: 6

We hereby agree to make the change(s) below:
Removed level lastic on 1st floor E + D connector
in order to removed mastic from floor

All work verified by DEC Vincent Aguilar

Note: This Time & Materials/Charge Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price $
Previous Contract Amount $
**Revised Contract Total** $

Authorized Signature (Contractor)

ACCEPTED. The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Date of Acceptance: — Signature (owner): Walter M. Anderson (Supt.) 7/24/04

White: Office     Yellow: Site     Pink: Owner     Gold: General Contractor

Newton South   H.S. #22 237 PCB #12

## Equipment Rate Sheet Exhibit B

**Daily Equipment Report**

| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|---|---|---|---|
| D FLEX DUC 8" OR 12" 25FT/RL | 2 | | DAY | RESP 1/2 FACE NEG PRESS | | | DAY |
| AFD UNIT 900, 1800 OR 2000 | 2 | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY (FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY (WECKING) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | 1 | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | 1 | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | 3 | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER U/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | | | DAY |
| ELEC CHARGE BOARD OR STRIP | 2 | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC. "GFCI" WITH CORD | 2 | | DAY | SHOVELS PLASTIC OR METAL | 2 | | DAY |
| ELEC. EXT. CORD SIZE | 1 | | DAY | SHOWER PORTABLE | | | DAY |
| ELEC. PANEL PHASE 1 OR 3 **S/N | 1 | | DAY | SPRAYER PUMP BOTTLE | 1 | | DAY |
| FIRE EXTINGUISHER-ABC | 1 | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | STAPLER-P22,T50 OR TACKER | | | DAY |
| OOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | 1 | | DAY |
| OOR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | 3 | | DAY | VACUUM - WET 15 GAL | 1 | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | 1 | | DAY |
| GRINDER-MINI (HAND) | 3 | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | 3 | | DAY | WATER COOLER 5 GAL | 1 | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | WATER FILTRATION SYSTEM | 1 | | DAY |
| HARD HAT | 3 | | DAY | WATER HEATER 110V | 1 | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT | 200 | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | 1 | | DAY |
| LADDER STEP OR EXT SIZE 5/4 | 2 | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | |
| LIGHT CAGE QUARTZ**S/N | | | DAY | DISPOSAL | | | |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | 3 | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | CYD |
| MANOMETER | 1 | | DAY | HAZ WASTE (DRUM) | | | DRUM |
| MISTER AUTO | 1 | | DAY | FLORESCENT BULBS | | | FT |
| MOP HEAD, BUCKET + HANDLE | | | DAY | PCB BALLASTS | | | EA |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | Col 1 |
| PUMP AIR PERSONAL @ CHGR | 1 | | DAY | | | | Col 2 |
| PUMP SUMP | | | DAY | | | | |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | DAY | Ref # | | | |

Date 7-29-04



Newton South H.S. #2225

## MATERIAL LIST Exhibit C

**Daily Materials Report**

| DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| ADHESIVE SPRAY - | 5 | | CN | | MASTIC REMOVER CHESAFE | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS POLY 33X50 PRINTED | 50 | | EA | | PADS SCOURING GRN | 5 | | EA | |
| BAGS POLY 33X50 CLEAR | 5 | | EA | | PAINT SPRAN CAN | | | LB | |
| BATTERIES SIZE | | | EA | | RAMSET LOADS/NAILS | | | BX | |
| BOOTS RUBBER STEEL TOE | 3 | | PR | | RAGS 50 LBS | 1 | | DAY | |
| BRUSH BOTTLE | | | EA | | RAINSUIT COMPLETE | | | PR | |
| BRUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | 3 | | PR | |
| BRUSH 14" WIRE CURVED | 2 | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH ING NHL POT | | | EA | | RESP WIPES | 10 | | EA | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CAULK LATEX TUB | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CELLOTEX 3/4X4X8 | | | CN | | RUBBER ROOFING 10X50 | | | EA | |
| CLEANER ORANGE OFF | 5 | | PR | | SAWBLADE CIRCULAR | | | EA | |
| COVERALLS TYVEK BUNNY | 20 | | PR | | SAWZALL BLADES/SIZE 5P | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 1.5 | 3 | | EA | |
| DRUMS 55 GALLON | 1 | | EA | | SCRAPER 3.0 | 3 | | EA | |
| DRUMS FIBER | | | GL | | SCRAPER TILE REMOVER | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWDRIVER TYPE | | | LB | |
| ENCAPSULANT PENETRATING | | | EA | | SCREWS DRYWALL | | | EA | |
| FILTER SUMP PUMP 5MIC | 1 | | EA | | SCREW GUN TIPS | | | EA | |
| FILTER AFD PRIMARY 40CASE | 1 | | EA | | SHEETS POLY 20X100 | 2 | | EA | |
| FILTER AFD SCONDARY SIZ | 1 | | EA | | SIGNS WARNING ENG OR SPAN | 5 | | BX | |
| FILTER AFD HEPA SIZE | | | EA | | STAPLES | | | BX | |
| FOAM SEALANT -CAN | | | EA | | STAPLES T50 | | | GL | |
| FOAM SEALANT KIT | | | EA | | SURFACTANT WETTING AGENT | | | RL | |
| GLASSES SAFETY EACH | 3 | | PR | | TAPE DUCT 357 | 5 | | RL | |
| GLOVES COTTON BLK DOT | 3 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES RUBBER LATEX | 3 | | PR | | TAPE WARNING DANGER/CAUTION | | | EA | |
| GOGGLES SAFETY | | | PR | | TOWELS DISPOSABLE | 30 | | EA | |
| GRINDER WHEELS | | | EA | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUMBAGS WHITE | | | EA | |
| INSULATION FIBERGLASS | | | RL | | VACUUM BAGS FILTERS | | | EA | |
| KNIFE UTILITY OR HOOK | 3 | | EA | | WD40 SPRAY CAN | | | DAY | |
| KNIFE BLADES HOOT OF UTILITY | 3 | | EA | | STRINGER LIGHTS | | | GL | |
| LABLES WARNING TYPE | | | EA | | MAST A SORB | | | EA | |
| LIGHT BULB QUARTZ EACH | | | EA | | GRAIN SACKS | 25 | | EA | |
| LUMBER SIZE 2X4 10' | 1 | | RL | | SOAP | | | DAY | |
| MANOMETER PAPER - RDLL | | | FT | | WOOD PANELS | | | | |
| MANOMETER TUBE/LF | | | EA | | | | | | |
| MASK DUST EACH | | | | | | | | | |
| | | | | | Ref # | | | | |

Date 7-21-04

| | | | | | | | 0.00 | | |

ACT

**Time & Material / Change Order**

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

Job Name: NEWTON SOUTH HIGH SCHOOL
Job Number: 2235
Project Manager: TIM Holmes
Date of Existing Contract:
Contact Number: CCI # 75

Lump Sum   T.M. ☑   Additional Qty/Job   Other:

| Task/Equipment Supplies Used | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|
| 1. Rudy Reyes | V.A.T. 4'x9' | 4/24/04 | 6 | |
| 2. Ruben Guzman | FLOOR TILE | 4/24/04 | 6 | |
| 3. Juan Rodriguez | Removal | 4/24/04 | 6 | |
| 4. Walter Reinoso | | 4/24/04 | 6 | |
| 5. MAHD Ramos | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | Man Hours Estimated: | | Man Hours to Date: 30 | |

We hereby agree to make the change(s) below:

Removed V.A.T. FLOOR tile Bldg. "E" 1st. FLOOR
As Shown By G.C.
Removed Leuer lastic + Mastic

Charles Silva (D.E.C.) - 411 S newly hired

Note: This Time & Materials/Charge Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price   $
Previous Contract Amount   $
Revised Contract Total   $

ACCEPTED: The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Authorized Signature (Contractor)

Date:

Signature (owner): Walter W. Anderson (Clerk)   7/27/04

Digital Acceptance:

White: Office   Yellow: Site   Pink: Owner   Gold: General Contractor

*Newton South H.S.*

## Equipment Rate Sheet Exhibit B

| Daily Equipment Report | | | | DESCRIPTION | QTY | UN PRIC | EXT |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UN PRICE | EXT | | | | |
| *D FLEX DUC 8" OR 12" 25FT/RL | 1 | | DAY | RESP1/2 FACE NEG PRESS | | | DAY |
| *D UNIT 600, 1800 OR 2000 | 1 | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP PAPR COMPLET' | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | 2 | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | 1 | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | 2 | | DAY | SCREWGUN | | | DAY |
| ELEC CHARGE BOARD OR STRIP | 2 | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | 3 | | DAY | SHOVELS PLASTIC OR METAL | 2 | | DAY |
| ELEC. EXT. CORD SIZE | 3 | | DAY | SHOWER PORTABLE | | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | 1 | | DAY | SPRAYER PUMP BOTTLE | 2 | | DAY |
| FIRE EXTINGUISHER-ABC | 1 | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | 1 | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | 1 | | DAY | STAPLER-P22,T50 OR TACKER | | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | | | DAY |
| OOR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| LOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - WET 15 GAL | 1 | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | 1 | | DAY |
| GRINDER-MINI (HAND) | 1 | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | 2 | | DAY | WATER COOLER 5 GAL | | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | WATER FILTRATION SYSTEM | | | DAY |
| HARD HAT | 5 | | DAY | WATER HEATER 110V | | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT | 200 | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER STEP OR EXT SIZE | | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | DAY |
| LIGHT CAGE QUARTZ**S/N | | | DAY | DISPOSAL | | | CYD |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | 2 | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | DRUM |
| MANOMETER | | | DAY | HAZ WASTE (DRUM) | | | FT |
| MISTER AUTO | | | DAY | FLORESCENT BULBS | | | EA |
| MOP HEAD, BUCKET + HANDLE | 1 | | DAY | PCB BALLASTS | | | |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | |
| PUMP AIR PERSONAL @ CHGR | 1 | | DAY | | | | Col 1 |
| PUMP SUMP | | | DAY | | | | Col 2 |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | DAY | Ref # | | | |

Date 7-24-04



Newton South H.S.

## MATERIAL LIST Exhibit C

| Daily Materials Report DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MASTIC REMOVER CHESAFE | | | GL | |
| HESIVE SPRAY - | 8 | | CN | | MASTIC RMVR ZEP | 10 | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS GLOVE 60X50 25/ROLL | | | RL | | PADS SCOURING GRN | 20 | | EA | |
| BAGS POLY 33X50 PRINTED | 100 | | EA | | PAINT SPRAN CAN | | | EA | |
| BAGS POLY 33X50 CLEAR | 10 | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BATTERIES SIZE | | | PR | | RAGS 50 LBS | 2 | | BX | |
| BOOTS RUBBER STEEL TOE | 5 | | EA | | RAINSUIT COMPLETE | | | DAY | |
| BRUSH BOTTLE | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER ORGANIC | 5 | | PR | |
| BRUSH 14" WIRE CURVED | 5 | | EA | | RESP WIPES | 10 | | EA | |
| BRUSH ING NHL POT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CASSETTS FOR PERSONAL PUMP | 1 | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CAULK LATEX TUB | | | EA | | RUBBER ROOFING 10X50 | | | EA | |
| CELLOTEX 3/4X4X8 | | | EA | | SAWBLADE CIRCULAR | | | EA | |
| CLEANER ORANGE OFF | 10 | | CN | | SAWZALL BLADES/SIZE 5P | 5 | | EA | |
| COVERALLS TYVEK BUNNY | 30 | | PR | | SCRAPER 1.5 | 5 | | EA | |
| CUPS DRINKING | 30 | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS 55 GALLON | 1 | | EA | | SCRAPER TILE REMOVER | | | EA | |
| DRUMS FIBER | 1 | | EA | | SCREWDRIVER TYPE | | | LB | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWS DRYWALL | | | EA | |
| ENCAPSULANT PENETRATING | 1 | | GL | | SCREW GUN TIPS | | | EA | |
| FILTER SUMP PUMP 5MIC | | | EA | | SHEETS POLY 20X100 | 2 | | EA | |
| FILTER AFD PRIMARY 40CASE | 1 | | EA | | SIGNS WARNING ENG OR SPAN | 5 | | EA | |
| ..TER AFD SCONDARY SIZ | 1 | | EA | | STAPLES | | | BX | |
| ..TER AFD HEPA SIZE | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT -CAN | | | EA | | SURFACTANT WETTING AGENT | | | GL | |
| FOAM SEALANT KIT | | | EA | | TAPE DUCT 357 | 10 | | RL | |
| GLASSES SAFETY EACH | 5 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES COTTON BLK DOT | 5 | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE WARNING DANGER/CAUTION | 2 | | RL | |
| GLOVES RUBBER LATEX | 5 | | PR | | TOWELS DISPOSABLE | 30 | | EA | |
| GOGGLES SAFETY | | | PR | | TUBE POLY LAYFLAT 10" | | | EA | |
| GRINDER WHEELS | | | EA | | VACUUMBAGS WHITE | | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUM BAGS FILTERS | | | EA | |
| INSULATION FIBERGLASS | | | RL | | WD40 SPRAY CAN | 2 | | EA | |
| KNIFE UTILITY OR HOOK | 5 | | EA | | STRINGER LIGHTS | | | DAY | |
| KNIFE BLADES HOOT OF UTILITY | 5 | | EA | | MAST A SORB | | | GL | |
| LABLES WARNING TYPE | | | EA | | GRAIN SACKS | 50 | | EA | |
| LIGHT BULB QUARTZ EACH | | | EA | | SOAP | | | EA | |
| LUMBER SIZE 2X4 10' | | | EA | | WOOD PANELS | | | DAY | |
| MANOMETER PAPER - ROLL | 1 | | RL | | | | | | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |
| | | | | | Ref # | | | | |

Date 7-24-04

| | | | | | | | 0.00 | | |

(A C T)

# Time & Material / Change Order

**A C T ABATEMENT CORPORATION**

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

**Job Name:** Newton South High School
**Job Number:** 2235
**Project Manager:** Tim Holmes
**Date of Existing Contract:** 2002
**Contact Number:** CCO # 76

| Lump Sum | (T.M.) | Additional Qty/Job | Other: |
| --- | --- | --- | --- |

**Task/Equipment Supplies Used**

1. Rudy Royes
2. Ruben Guzman
3. Juan Rodriguez
4.
5.
6.
7.
8.
9.

| Phase | Date | Man Hrs. | Man Hrs. to Date |
| --- | --- | --- | --- |
| Removal of | 7/28/04 | 6 | |
| V.A.T. Floor | 7/28/04 | 6 | |
| Tile | 7/28/04 | 6 | |
| Building E | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**10.**
**Man Hours Estimated:** **Man Hours to Date:** 18

We hereby agree to make the change(s) below:

- Removed Floor Tile From Areas Marked By
  Eric From Peabody (GC)

- Removed mastic from areas where tile were removed

All work verified by DEC  Vincent Martin

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price

| | |
| --- | --- |
| Previous Contract Amount | $ |
| Revised Contract Total | $ |

**Authorized Signature (Contractor)** _[signature]_

**Date:**

ACCEPTED The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

**Signature (owner):** Martin M. Anderson (Clerk)

**Date of Acceptance:**

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

Newton South H.S. 2225 CCD #75

## Equipment Rate Sheet Exhibit B

| Daily Equipment Report | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
| "D.FLEX DUC 8" OR 12" 25FT/RL | | | DAY | RESP1/2 FACE NEG PRESS | | | DAY |
| RFD UNIT 900, 1800 OR 2000 | | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP PAPR COMPLET. | | | DAY |
| BOTTLE SUMP PUMP | 3 | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | 1 | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | | | DAY |
| ELEC CHARGE BOARD OR STRIP | | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | | | DAY | SHOVELS PLASTIC OR METAL | | | DAY |
| ELEC. EXT. CORD SIZE | | | DAY | SHOWER PORTABLE | | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | | | DAY | SPRAYER PUMP BOTTLE | | | DAY |
| FIRE EXTINGUISHER-ABC | | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | STAPLER-PZZ,T50 OR ITACKER | | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | | | DAY |
| .OOR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - WET 15 GAL | | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | | | DAY |
| GRINDER-MINI (HAND) | | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | | | DAY | WATER COOLER 5 GAL | | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | WATER FILTRATION SYSTEM | | | DAY |
| HARD HAT | | | DAY | WATER HEATER 110V. | | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT | | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER STEP OR EXT SIZE | | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | |
| LIGHT CAGE QUARTZ**S/N | | | DAY | DISPOSAL | | | |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | CYD |
| MANOMETER | | | DAY | HAZ WASTE (DRUM) | | | DRUM |
| MISTER AUTO | | | DAY | FLORESCENT BULBS | | | FT |
| MOP HEAD, BUCKET + HANDLE | | | DAY | PCB BALLASTS | | | EA |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | Col 1 |
| PUMP SUMP | | | DAY | | | | Col 2 |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | DAY | | | | |
| | | | | Ref # | | | |

Date 7-28-04



Newton South F.S. 2225

## MATERIAL LIST Exhibit C

Daily Materials Report

| DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| HESIVE SPRAY - | 3 | | CN | | MASTIC REMOVER CHBSAFE | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | MASTIC RMVR ZEP | 10 | | GL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS POLY 33X50 PRINTED | 25 | | EA | | PADS SCOURING GRN | 5 | | EA | |
| BAGS POLY 33X50 CLEAR | 5 | | EA | | PAINT SPRAN CAN | | | EA | |
| BATTERIES SIZE | | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BOOTS RUBBER STEEL TOE | 3 | | PR | | RAGS 50 LBS | 1 | | BX | |
| BRUSH BOTTLE | | | EA | | RAINSUIT COMPLETE | | | DAY | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| BRUSH 14" WIRE CURVED | 3 | | EA | | RESP 1/2 FILTER ORGANIC | 3 | | PR | |
| BRUSH ING NHL POT | | | EA | | RESP WIPES | 5 | | EA | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CAULK LATEX TUB | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CELLOTEX 3/4X4X8 | | | EA | | RUBBER ROOFING 10X50 | | | EA | |
| CLEANER ORANGE OFF | 5 | | CN | | SAWBLADE CIRCULAR | | | EA | |
| COVERALLS TYVEK BUNNY | 30 | | PR | | SAWZALL BLADES/SIZE 5P | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 1.5 | 3 | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER 3.0 | 3 | | EA | |
| DRUMS FIBER | | | GL | | SCRAPER TILE REMOVER | | | EA | |
| ENCAPSULANT BRIDGING | 1 | | GL | | SCREWDRIVER TYPE | | | LB | |
| ENCAPSULANT PENETRATING | | | EA | | SCREWS DRYWALL | | | EA | |
| FILTER SUMP PUMP 5MIC | | | EA | | SCREW GUN TIPS | | | EA | |
| FILTER AFD PRIMARY 40CASE | | | EA | | SHEETS POLY 20X100 | 1 | | EA | |
| TER AFD SCONDARY SIZ | | | EA | | SIGNS WARNING ENG OR SPAN | 5 | | BX | |
| LTER AFD HEPA SIZE | | | EA | | STAPLES | | | BX | |
| FOAM SEALANT -CAN | | | EA | | STAPLES T50 | | | GL | |
| FOAM SEALANT KIT | | | EA | | SURFACTANT WETTING AGENT | 5 | | RL | |
| GLASSES SAFETY EACH | 3 | | PR | | TAPE DUCT 357 | | | RL | |
| GLOVES COTTON BLK DOT | 3 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE DUCT 398 2" | 1 | | EA | |
| GLOVES RUBBER LATEX | 3 | | PR | | TAPE WARNING DANGER/CAUTION | 15 | | EA | |
| GOGGLES SAFETY | | | PR | | TOWELS DISPOSABLE | | | EA | |
| GRINDER WHEELS | | | EA | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUMBAGS WHITE | | | EA | |
| INSULATION FIBERGLASS | | | RL | | VACUUM BAGS FILTERS | | | EA | |
| KNIFE UTILITY OR HOOK | 2 | | EA | | WD40 SPRAY CAN | | | DAY | |
| KNIFE BLADES HOOT OF UTILITY | 3 | | EA | | STRINGER LIGHTS | | | GL | |
| LABLES WARNING TYPE | | | EA | | MAST A SORB | 10 | | EA | |
| LIGHT BULB QUARTZ EACH | | | EA | | GRAIN SACKS | | | EA | |
| LUMBER SIZE 2X4 10' | | | EA | | SOAP | | | DAY | |
| MANOMETER PAPER - ROLL | | | RL | | WOOD PANELS | | | | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |
| | | | | | Ref # | | | | |

Date 7-28-04

0.00

# Time & Material / Change Order

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

**Job Name:** New Ton South High
**Job Number:** 2225
**Project Manager:** Tim Holmes
**Date of Existing Contract:** 2002
**Contact Number:** CCD #75

| Lump Sum | T/M | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|
| | | Task/Equipment Supplies Used | | | | | |
| 1. Rudy Reyes | | | | Removal of | 4/29/04 | 2 | |
| 2. Rubien Guzman | | | | Lever Lastic | 4/29/04 | 2 | |
| 3. Mario Rosados | | | | + Mastic | 4/29/04 | 2 | |
| 4. | | | | Building E | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |
| 9. | | | | | | | |
| 10. | | | | | | | |

**Man Hours Estimated:** **Man Hours to Date:** 6

Phase notes: Removed 2 areas where Floor Lever Lastic were removed

We hereby agree to make the change(s) below:
- Removed Lever Lastic from 2 areas where Floor
- Tiles were removed Lever Lastic were removed
- Removed mastic after Lever Lastic removed

All work verified by Dec Vincent Morrisa

**Note:** This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

**WE AGREE** hereby to make the change(s) specified above at this price $
Previous Contract Amount $
**Revised Contract Total** $

**Authorized Signature (Contractor)**
**Date:**

**ACCEPTED** The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

**Signature (owner):** Walter M. Anderson (Clerk)
**Date of Acceptance:**
White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

Newton South H.S.

## Daily Equipment Report — Equipment Rate Sheet Exhibit B

| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|---|---|---|---|
| FLEX DUC 8" OR 12" 25FT/RL | | | DAY | RESP1/2 FACE NEG PRESS | | | DAY |
| AFD UNIT 900, 1800 OR 2000 | | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | 2 | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | 1 | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | 2 | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | | | DAY |
| ELEC CHARGE BOARD OR STRIP | 1 | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | 1 | | DAY | SHOVELS PLASTIC OR METAL | 2 | | DAY |
| ELEC. EXT. CORD SIZE | 3 | | DAY | SHOWER PORTABLE | | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | | | DAY | SPRAYER PUMP BOTTLE | 1 | | DAY |
| FIRE EXTINGUISHER-ABC | 1 | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | STAPLER-P22,T50 OR TACKER | | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | | | DAY |
| OOR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | 1 | | DAY | VACUUM - WET 15 GAL | 1 | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | 1 | | DAY |
| GRINDER-MINI (HAND) | 1 | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | 2 | | DAY | WATER COOLER 5 GAL | | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | WATER FILTRATION SYSTEM | | | DAY |
| HARD HAT | 3 | | DAY | WATER HEATER 110V | | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT | | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER STEP OR EXT SIZE | 1 | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | |
| LIGHT CAGE QUARTZ**S/N | | | DAY | DISPOSAL | 1 | | CYD |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | DRUM |
| MANOMETER | | | DAY | HAZ WASTE (DRUM) | | | FT |
| MISTER AUTO | | | DAY | FLORESCENT BULBS | | | EA |
| MOP HEAD, BUCKET + HANDLE | | | DAY | PCB BALLASTS | | | |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | Col 1 |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | Col 2 |
| PUMP SUMP | | | DAY | | | | |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | DAY | Ref # | | | |

Date 7-29-04



Newton South H.S. Bld 2

## MATERIAL LIST Exhibit C

| Daily Materials Report DESCRIPTION | QTY | COST | UNIT | STTL |
|---|---|---|---|---|
| DHESIVE SPRAY - | 2 | | CN | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | |
| BAGS POLY 33X50 PRINTED | 10 | | EA | |
| BAGS POLY 33X50 CLEAR | 5 | | EA | |
| BATTERIES SIZE | | | PR | |
| BOOTS RUBBER STEEL TOE | 3 | | EA | |
| BRUSH BOTTLE | | | EA | |
| RUSH WIRE HAND SHR | | | EA | |
| BRUSH 14" WIRE CURVED | | | EA | |
| BRUSH ING NHL POT | | | EA | |
| CANVAS REDETTABLE 10 SQ FT | | | EA | |
| CASSETTS FOR PERSONAL PUMP | | | EA | |
| CAULK LATEX TUB | | | EA | |
| CELLOTEX 3/4X4X8 | | | CN | |
| CLEANER ORANGE OFF | 2 | | PR | |
| COVERALLS TYVEK BUNNY | 10 | | EA | |
| CUPS DRINKING | | | EA | |
| DRUMS 55 GALLON | | | EA | |
| DRUMS FIBER | | | GL | |
| ENCAPSULANT BRIDGING | | | GL | |
| ENCAPSULANT PENETRATING | 1 | | EA | |
| FILTER SUMP PUMP 5MIC | | | EA | |
| FILTER AFD PRIMARY 4DCASE | | | EA | |
| FILTER AFD SCONDARY SIZ | | | EA | |
| LTER AFD HEPA SIZE | | | EA | |
| FOAM SEALANT -CAN | | | EA | |
| FOAM SEALANT KIT | | | PR | |
| GLASSES SAFETY EACH | 3 | | PR | |
| GLOVES COTTON BLK DOT | 5 | | PR | |
| GLOVES LEATHER | | | PR | |
| GLOVES RUBBER LATEX | 5 | | PR | |
| GOGGLES SAFETY | | | EA | |
| GRINDER WHEELS | | | EA | |
| GRINDER WHEELS, CARBIDE | | | RL | |
| INSULATION FIBERGLASS | 3 | | EA | |
| KNIFE UTILITY OR HOOK | 3 | | EA | |
| KNIFE BLADES HOOT OF UTILITY | | | EA | |
| LABLES WARNING TYPE | | | EA | |
| LIGHT BULB QUARTZ EACH | | | EA | |
| LUMBER SIZE 2X4 10' | | | RL | |
| MANOMETER PAPER - ROLL | | | FT | |
| MANOMETER TUBE/LF | | | EA | |
| MASK DUST EACH | | | | |

Date T-29-04

| DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|
| MASTIC REMOVER CHESAFE | | | GL | |
| MASTIC RMVR ZEP | 5 | | GL | |
| NAILS SIZE TYPE | | | LB | |
| PADS FLOOR SCRUBBER | | | EA | |
| PADS SCOURING GRN | 10 | | EA | |
| PAINT SPRAN CAN | | | LB | |
| RAMSET LOADS/NAILS | 1 | | BX | |
| RAGS 50 LBS | | | DAY | |
| RAINSUIT COMPLETE | | | PR | |
| RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| RESP 1/2 FILTER ORGANIC | 3 | | EA | |
| RESP WIPES | | | QT | |
| RESP SPRAY DISINFECT | | | EA | |
| RESP PAPR FILTER ORGANIC | | | EA | |
| RESP PAPR FPREFILTER | | | EA | |
| RUBBER ROOFING 10X50 | | | EA | |
| SAWBLADE CIRCULAR | | | EA | |
| SAWZALL BLADES/SIZE 5P | 3 | | EA | |
| SCRAPER 1.5 | 3 | | EA | |
| SCRAPER 3.0 | | | EA | |
| SCRAPER TILE REMOVER | | | EA | |
| SCREWDRIVER TYPE | | | LB | |
| SCREWS DRYWALL | | | EA | |
| SCREW GUN TIPS | | | EA | |
| SHEETS POLY 20X100 | 3 | | EA | |
| SIGNS WARNING ENG OR SPAN | 2 | | BX | |
| STAPLES | | | BX | |
| STAPLES T50 | | | GL | |
| SURFACTANT WETTING AGENT | 5 | | RL | |
| TAPE DUCT 357 | | | RL | |
| TAPE DUCT 398 3" | | | RL | |
| TAPE DUCT 398 2" | 1 | | RL | |
| TAPE WARNING DANGER/CAUTION | | | EA | |
| TOWELS DISPOSABLE | 10 | | EA | |
| TUBE POLY LAYFLAT 10' | | | EA | |
| VACUUMBAGS WHITE | | | EA | |
| VACUUM BAGS FILTERS | | | EA | |
| WD40 SPRAY CAN | | | DAY | |
| STRINGER LIGHTS | | | GL | |
| MAST A SORB | | | EA | |
| GRAIN SACKS | 10 | | EA | |
| SOAP | | | EA | |
| WOOD PANELS | | | DAY | |
| Ref # | | | | |
| | | | | 0.00 |

ACT

MAY-28-04 08:37 FROM:DRA INC

# D·R·A

**CONSTRUCTION**
**CHANGE**
**DIRECTIVE**

PAGE   2/8

CCD No.

## 75 R

| | |
|---|---|
| **To:** (Contractor) | Peabody Construction<br>536 Granite Street<br>Braintree, MA 02184 |

**Project No.:** 20019.00

**Project Name:** Newton South High School Phase 2

Attn: Ed Granger

**Date:** April 28, 2004

**Contract Date:** June 26, 2002

**Architect:** Drummey Rosane Anderson, Inc.

**Owner:** City of Newton

You are hereby directed to make the following change(s) in this Contract:

Per the meeting held 4/28/04 regarding abatement issues, proceed with the additional work to be performed as follows:

1) Abatement of the asbestos containing transite board discovered at the C-H connector crawl space.

2) Abatement of the asbestos containing ductwork insulation at Building "C" second floor.

3) LEGAL REMOVAL AND DISPOSAL OF ADDITIONAL MATERIALS IDENTIFIED AS HAZZARDOUS AND REQUIRING ABATEMENT, UPON APPROVAL BY DRA, TURNER, AND THE OWNER.

**PROPOSED ADJUSTMENTS:**

1. The proposed basis of adjustment to the Contract Sum or Guaranteed Maximum Price is:

☐ Lump Sum increase of

☐ Unit Price of                                    per

☐ as provided in subpargraph 7.3.3.3 of AIA Document A201, 1987 edition.

☒ as follows:
   Time and materials. Quantities to be verified by Owners Hazzardous Materials Consultant and the Clerk

2. The Contract Time is proposed to   remain unchanged.        The proposed adjustment, if any, is

☐ an increase of                          days.

☐ a decrease of                          days

When signed by the Owner and Architect and received by the Contractor, this document becomes effective IMMEDIATELY as a Construction Change Directive (CCD), and the Contractor shall proceed with the change(s) described above.

Signature by the Contractor indicates the Contractor's agreement with the proposed adjustment in the Contract Sum and Contract Time set forth in this Construction Change Directive.

**ARCHITECT**
Drummey Rosane Anderson, Inc.
141 Herrick Rd.
Colby Hall
Newton Centre, MA 02159

By: _Stef C_
Stefan Chaires, PM

Date: April 30, 2004

Copy To: Nicholas Parnell, NPBD
Walter Anderson, Clerk

**OWNER**
City of Newton
Public Buildings Dept.
52 Elliot Street
Newton Highlands, MA 02461

By: _A. Nicholas Powell_
MAY 3, 2004

Date:

D. Roulier, Peabody Field Trailer
M. Burton, Turner/JLA

**CONTRACTOR**
Peabody Construction
536 Granite Street
Braintree, MA 02184

By:

Date:

## *Peabody Construction Co., Inc.*

**To:**  **Drummey Rosane Anderson, Inc.**          **Date:  December 20, 2005**
**Attn.:  Mr. Stefan Chaires, Project Manager**
**VIA FACSIMILE: 617-969-9054**

**From: Joe Yee, Vice-President**

**Re:   Newton South High School**
      **COR #248r**
      **CCD #75 Items A, B, C**
      **Asbestos at C-H Connector**
      **Remove Transite at C-H Connecotr**

**We submit herewith the above Change Order Request for your approval.  Peabody
has corrected subcontractor mark-up, the Issue that caused rejection previously.
Revised amount of this COR is $13,244.00 (ACT portion is $12,427.00) We await
your review.  Approval of this change will result In funds going to the Laborer's
Union Benefit Fund.  ACT Abatement is no longer a viable subcontractor.**

**cc:   City of Newton / O. Young, Esq.    617-796-1254**
      **Ann Sills, Esq.            617-742-2187**
      **EAFj**

**file:   COR #248r-proposal-1220**

**TEL: 781-848-2680      FAX: 781-380-1570      DIRECT TEL: 781-380-1515**
            **E-Mail: jyee@peabodyconstruction.com**

12 427
15 70 )
43, 727
20

**Newton South High School**
**PCC JOB # 227**
**CHANGE REQUEST SUMMARY SHEET**
Date: December 20, 2005

| PCC COR # | 248r | DESCRIPTION: Transite at C-H connector |
|---|---|---|

| PR # | | RFI # | | CCD # | 75 | Item A |
|---|---|---|---|---|---|---|
| DRWG # | | SK # | | | | Item B & C |
| OTHER: | | SI # | | Others: | | |

## General Contractor's Costs

| | Rate | Benefits | Insurances and Taxes | TOTAL RATE | Number of Hours | Material Cost | TOTAL ADD |
|---|---|---|---|---|---|---|---|
| Supervision/Coordination | | | | $90.00 | 0 | | $0.00 |
| Engineer | | | | $75.00 | 0 | | $0.00 |
| Carpenter Foreman | $32.29 | $16.56 | $13.65 | $62.50 | 0 | | $0.00 |
| Carpenter - Safety | $29.54 | $16.56 | $12.49 | $58.59 | 0 | | $0.00 |
| Labor Foreman | $23.50 | $12.00 | $9.93 | $45.43 | 0 | | $0.00 |
| Laborer - clean-up | $22.50 | $12.00 | $9.51 | $44.01 | 0 | | $0.00 |
| Carpenter OT | $29.64 | $12.00 | $13.65 | $55.29 | 0 | | $0.00 |
| | | | | | | | |
| Material & Equip: | | | Quantity | Unit | Unit Prices | | |
| | | | | sf | | | $0.00 |
| | | | | sf | | | $0.00 |
| | | | | gal | | | $0.00 |
| | | | | ea | | | $0.00 |
| | | | | hrs | | | $0.00 |
| | | | | | | | |
| Exclusions/Comments | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

|  | TOTAL GENERAL CONTRACTOR'S COSTS | $0.00 |
|---|---|---|

## Subcontractors Costs

10/4/2005

| 1. | ACT Abatement  Item A | Previous mark up corre | $4,288.48 |
|---|---|---|---|
| 2. | ACT Abatement  Item B & C | Previous mark up corre | $8,138.51 |
| 3. | | | $0.00 |
| 4. | | | $0.00 |

|  | TOTAL SUBCONTRACTORS COSTS | $12,426.99 |
|---|---|---|

| Subcontractor Total | $12,426.99 | |
|---|---|---|
| PCC Markup @ 5% | $621.35 | |
| | Subtotal | $13,048.34 |
| | | |
| PCC Total | $0.00 | |
| PCC Markup @ 10% | $0.00 | |
| | Subtotal | $0.00 |
| | | |
| Subtotal without Bond | | $13,048.34 |
| Bond @ 1.0 % | | $195.73 |

| TOTAL THIS CHANGE ORDER | $13,244 |
|---|---|
| | COR # 248r |



**ABATEMENT**
C O R P O R A T I O N

**RECEIVED**

JUN 21 2004

PEABODY CONS. CO. INC.

June 17, 2004

*Revised 10/9/05*

Mr. Ed Granger
Project Manager
Peabody Construction Co
536 Granite Street
Braintree, Ma. 02184

RE:  Newton South High School
     CCD 75 A C-H Connector

Ed,

ACT Abatement Corp has completed the work of CCD 75, item A, removal and disposal of Transite in the C-H Connector tunnel. This work was performed on a Time and Materials Basis in accordance with the contract documents. The total sum of this work was:

**Four Thousand Eight Hundred Seventy Three Dollars**
**$4,873.00**

Please forward the approved change order documents to me so ACT Abatement can be reimbursed for our expenditures to complete this work. All required back ups are attached to this letter for your review and approval.

Sincerely,

Dale Randolph
Project Executive

F:\JOBS\2002 JOBS\2225 Newton South High\CCD 75 A C-H Connector.doc
ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.



**Change Order Request**

| Section | Item | Quantity | Hours | Unit Price | Unit | |
|---------|------|----------|-------|------------|------|---|
| **1** | **Direct Labor Costs** | | | | | |
| | Forman | 1 | 13.5 | 25.60 | Hrs | 345.60 |
| | Laborer | 1 | 34 | 24.60 | Hrs | 836.40 |
| | | | | **Total Labor** | | **1,182.00** |
| **2** | **Labor Ins & Tax** | | | | | |
| | Forman | 1 | 13.5 | 12.16 | Hr | 164.16 |
| | Laborer | 1 | 34 | 11.71 | Hr | 398.14 |
| **3** | **Fringe Benefits** | | | | | |
| | Forman | 1 | 13.5 | 12.90 | | 174.15 |
| | Laborer | 1 | 34 | 12.90 | | 438.60 |
| **4** | **Equipment** | See Exhibit B | | | | |
| | | | | **Total Equipment** | | **679.50** |
| **5** | **Materials** | See Exhibit C | | | | |
| | | | | **Total Materials** | | **808.25** |
| **6** | **Misc. Lump Sum Svcs** | | | | | |
| | Detail Etc | | | | | 0.00 |
| **7** | **Mark up (4%)** | | | | | 0.00 |
| **8** | **Subtotal** | | | | | 3,844.80 |
| **9** | **O.H. & PFT** | 20% 10 | | | | ~~961.20~~ 384⁴⁸ |
| **10** | **Grand Total** | | | | | ~~4,806.00~~ 4229²⁸ |
| **11** | **Bond Premium** | 1.40% | | | | 67.28 59²⁰ |
| **12** | **Sub Total** | | | | | 4,873.28 4288⁴⁸ |
| **13** | **Unit Cost Items** | | | | | 0.00 |
| **14** | **Total Change Order Request** | | | | | ~~4,873.28~~ 4288⁴⁸ |

**CCD 75 A C-H Connector**

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.

**Equipment Rate Sheet Exhibit B**

| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|---|---|---|---|
| AFD FLEX DUC 8" OR 12" 25FT/RL | 0 | | | RESP 1/2 FACE NEG PRESS | 4 | 5.50 DAY | 22.00 |
| AFD UNIT 800, 1800 OR 2000 | 2 | 36.00 DAY | 72.00 | RESP PAPR BATTERY | 0 | 8.25 DAY | 0.00 |
| AVIATION SNIPS | 0 | 9.00 DAY | 0.00 | RESP PAPR CHARGER | 0 | 1.95 DAY | 0.00 |
| BAR PRY-(FLAT) | 4 | 2.50 DAY | 10.00 | RESP PAPR MOTOR | 0 | 3.25 DAY | 0.00 |
| BAR PRY-(WECKING) | 0 | 2.50 DAY | 0.00 | RESP PAPR COMPLET | 0 | 12.00 DAY | 0.00 |
| BOTTLE SUMP PUMP | 0 | 0.50 DAY | 0.00 | RESP TYPE "C" EQUIP | 0 | 15.00 DAY | 0.00 |
| BROOM-PUSH (SOFT) | 0 | 0.50 DAY | 0.00 | ROOF CUTTER | 0 | 35.00 DAY | 0.00 |
| BROOM-PUSH (STREET) | 0 | 0.50 DAY | 0.00 | SAFETY BELT-FULL BODY | 0 | 7.75 DAY | 0.00 |
| CAN GASOLINE 5 GAL | 0 | 0.60 DAY | 0.00 | SAFTEY BELK LANYARD | 0 | 8.75 DAY | 0.00 |
| CART 2 WHEEL (BARREL JACK) | 0 | 1.75 DAY | 0.00 | SAW CIRCULAR 7 1/4 | 0 | 8.00 DAY | 0.00 |
| CART 4 WHEEL (SHEETROCK) | 0 | 1.75 DAY | 0.00 | SAW WORM DRIVE 8 1/4 | 0 | 8.00 DAY | 0.00 |
| CART "WHEELBARREL" | 0 | 2.25 DAY | 0.00 | SAW BAND | 0 | 8.00 DAY | 0.00 |
| CAULK GUN | 0 | 1.60 DAY | 0.00 | SAW HAND | 0 | 4.00 DAY | 0.00 |
| CHIPPING HAMMER SIZE | 0 | 1.45 DAY | 0.00 | SAWZALL | 0 | 8.00 DAY | 0.00 |
| COMPRESSOR | 0 | 20.00 DAY | 0.00 | SCAFFOLD BAKER ASSY | 0 | 15.00 DAY | 0.00 |
| CUTTER-BOLT,SIDE,CABLE | 2 | 12.00 DAY | 24.00 | SCAFFOLD PP ACC/SIZE | 0 | 15.00 DAY | 0.00 |
| DECON PANEL | 0 | 11.25 DAY | 0.00 | SCRAPER LNG HNL TILE POPPER | 0 | 8.35 DAY | 0.00 |
| DRUMS STEEL 35 GAL | 0 | 10.25 DAY | 0.00 | SCRAPER L/H ICE CHOPPER | 0 | 5.35 DAY | 0.00 |
| DUMPSTER TILT LRG OR SMALL | 0 | 20.00 DAY | 0.00 | Kango Gun | 0 | 5.00 DAY | 0.00 |
| ELEC CHARGE BOARD OR STRIP | 0 | 5.00 DAY | 0.00 | SHEARS ELECTRIC | 0 | 5.00 DAY | 0.00 |
| ELEC "GFCI" WITH CORD | 4 | 5.00 DAY | 20.00 | SHOVELS PLASTIC OR METAL | 4 | 2.00 DAY | 8.00 |
| ELEC. EXT. CORD SIZE | 8 | 5.00 DAY | 40.00 | SHOWER PORTABLE | 1 | 10.00 DAY | 10.00 |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | 0 | 40.00 DAY | 0.00 | SPRAYER PUMP BOTTLE | 0 | 2.00 DAY | 0.00 |
| FIRE EXTINGUISHER-ABC | 1 | 2.50 DAY | 2.50 | SPRAYER AIRLESS SIZE | 0 | 25.00 DAY | 0.00 |
| FIRST AID KIT | 1 | 5.00 DAY | 5.00 | SQUEEGIE | 0 | 2.00 DAY | 0.00 |
| FLASHLIGHT | 1 | 1.00 DAY | 1.00 | STAPLER-P22,T50 OR TACKER | 0 | 1.50 DAY | 0.00 |
| FLOOR SCRUBBER BUFFER | 0 | 30.00 DAY | 0.00 | TANK AMMENDED WATER | 1 | 2.00 DAY | 2.00 |
| FLOOR SCRUBBER WIRE WHEEL | 0 | 5.10 DAY | 0.00 | TRANSFER PUMP | 0 | 5.00 DAY | 0.00 |
| FLOOR TILE CHIPPER ELECTRIC | 0 | 10.00 DAY | 0.00 | VACUUM - WET 15 GAL | 1 | 10.00 DAY | 10.00 |
| GENERATOR | 0 | 35.00 DAY | 0.00 | VACUUM - DRY 15 GAL | 0 | 10.00 DAY | 0.00 |
| GRINDER-MINI (HAND) | 0 | 6.25 DAY | 0.00 | VACUUM MOTOR ONLY | 0 | 10.00 DAY | 0.00 |
| HAMMER-REGULAR CLAW | 0 | 0.80 DAY | 0.00 | WATER COOLER 5 GAL | 0 | 1.25 DAY | 0.00 |
| HAMMER-SLEDGE SIZE | 0 | 1.45 DAY | 0.00 | WATER FILTRATION SYSTEM | 1 | 10.00 DAY | 10.00 |
| HARD HAT | 4 | 0.50 DAY | 2.00 | WATER HEATER 110V | 1 | 10.00 DAY | 10.00 |
| HATCHET | 0 | 0.55 DAY | 0.00 | WATER HOSE SIZE/FT | 3 | 2.00 DAY | 6.00 |
| HEATER ELEC. SPACE | 0 | 2.25 DAY | 0.00 | WRENCH CRESENT | 0 | 0.75 DAY | 0.00 |
| LADDER STEP OR EXT SIZE | 0 | 2.50 DAY | 0.00 | WRENCH PIPE SIZE | 0 | 0.50 DAY | 0.00 |
| LEAF BLOWER | 0 | 5.00 DAY | 0.00 | Blastrac, D-10 | 0 | 300.00 DAY | 0.00 |
| LIGHT CAGE QUARTZ**S/N | 2 | 10.00 DAY | 20.00 | DISPOSAL | 0 | | |
| LIGHT RACK QUARTZ** | 0 | 15.00 DAY | 0.00 | ASBESTOS | 7 | 55.00 CYD | 385.00 |
| LIGHT STRINGER - 50' | 0 | 5.00 DAY | 0.00 | CONST & DEMO | 0 | 30.00 CYD | 0.00 |
| MANOMETER | 0 | 20.00 DAY | 0.00 | HAZ WASTE (DRUM) | 0 | 350.00 DRUM | 0.00 |
| MISTER AUTO | 0 | 10.00 DAY | 0.00 | FLORESCENT BULBS | 0 | 1.00 FT | 0.00 |
| MOP HEAD, BUCKET + HANDLE | 0 | 2.50 DAY | 0.00 | PCB BALLASTS | 0 | 9.50 EA | 0.00 |
| PICK AXE ADZ | 0 | 4.25 DAY | 0.00 | | 0 | | |
| PLIERS CHANNEL LOCK | 0 | 1.25 DAY | 0.00 | | | total | 463.00 |
| PRESSURE WASHER | 0 | 35.00 DAY | 0.00 | | | | |
| PUMP AIR PERSONAL @ CHGR | 2 | 10.00 DAY | 20.00 | | | Col 1 | 216.50 |
| PUMP SUMP | 0 | 10.00 DAY | 0.00 | | | Col 2 | 463.00 |
| RADIO CHGR/BATTERY | 0 | 2.50 DAY | 0.00 | | | | |
| RAMSET GUN | 0 | 5.00 DAY | 0.00 | | | total | 679.50 |
| | total | | 216.50 | | | | |

CCD 75 A C-H Connector



## MATERIAL LIST Exhibit C

| DESCRIPTION | QTY | COST UNIT PRICE | STTL | DESCRIPTION | QTY | COST UNIT PRICE | STTL |
|---|---|---|---|---|---|---|---|
| ADHESIVE SPRAY - | 4 | 2.50 CN | 10.00 | MASTIC REMOVER CHESAFE | 0 | 18.00 GL | 0.00 |
| BAGS GLOVE 44X60 25 ROLL | 0 | 130.00 RL | 0.00 | MASTIC RMVR ZEP | 0 | 18.00 GL | 0.00 |
| BAGS GLOVE 54X60 25 ROLL | 0 | 155.00 RL | 0.00 | NAILS SIZE TYPE | 0 | 1.55 LB | 0.00 |
| BAGS GLOVE 60X60 25/ROLL | 0 | 180.00 RL | 0.00 | PADS FLOOR SCRUBBER | 0 | 3.65 EA | 0.00 |
| BAGS POLY 33X50 PRINTED | 180 | 1.20 EA | 216.00 | PADS SCOURING GRN | 0 | 0.40 EA | 0.00 |
| BAGS POLY 33X50 CLEAR | 4 | 1.10 EA | 4.40 | PAINT SPRAN CAN | 0 | 3.00 EA | 0.00 |
| BATTERIES SIZE | 0 | 5.00 EA | 0.00 | RAMSET LOADS/NAILS | 0 | 7.75 LB | 0.00 |
| BOOTS RUBBER STEEL TOE | 0 | 35.00 PR | 0.00 | RAGS 50 LBS | 0.25 | 50.00 BX | 12.50 |
| BRUSH BOTTLE | 0 | 2.00 EA | 0.00 | RAINSUIT COMPLETE | 0 | 11.00 DAY | 0.00 |
| BRUSH WIRE HAND SHR | 0 | 1.25 EA | 0.00 | RESP 1/2 FILTER HEPA 2 PER 144 | 7 | 10.00 PR | 70.00 |
| BRUSH 14" WIRE CURVED | 0 | 2.25 EA | 0.00 | RESP 1/2 FILTER ORGANIC | 0 | 35.00 PR | 0.00 |
| BRUSH ING NHL POT | 0 | 4.60 EA | 0.00 | RESP WIPES | 14 | 1.10 EA | 15.40 |
| CANVAS REQETTABLE 10 SQ FT | 0 | 27.50 EA | 0.00 | RESP SPRAY DISINFECT | 0 | 3.00 QT | 0.00 |
| CASSETTS FOR PERSONAL PUMP | 2 | 20.00 EA | 40.00 | RESP PAPR FILTER ORGANIC | 0 | 42.00 EA | 0.00 |
| CAULK LATEX TUB | 0 | 3.00 EA | 0.00 | RESP PAPR FPREFILTER | 0 | 5.00 EA | 0.00 |
| CELLOTEX 3/4X4X8 | 0 | 25.00 EA | 0.00 | RUBBER ROOFING 10X50 | 0 | 16.00 EA | 0.00 |
| CLEANER ORANGE OFF | 2 | 9.00 CN | 18.00 | SAWBLADE CIRCULAR | 0 | 8.00 EA | 0.00 |
| COVERALLS TYVEK BUNNY | 14 | 3.00 PR | 42.00 | SAWZALL BLADES/SIZE 5P | 0 | 5.00 EA | 0.00 |
| CUPS DRINKING | 0 | 10.00 EA | 0.00 | SCRAPER 1.5 | 0 | 2.10 EA | 0.00 |
| DRUMS 55 GALLON | 0 | 60.00 EA | 0.00 | SCRAPER 3.0 | 4 | 3.75 EA | 15.00 |
| DRUMS FIBER | 0 | 15.00 EA | 0.00 | SCRAPER TILE REMOVER | 0 | 15.40 EA | 0.00 |
| ENCAPSULANT BRIDGING | 2 | 25.00 GL | 50.00 | SCREWDRIVER TYPE | 0 | 4.00 EA | 0.00 |
| ENCAPSULANT PENETRATING | 0 | 18.00 GL | 0.00 | SCREWS DRYWALL | 0 | 4.50 LB | 0.00 |
| FILTER SUMP PUMP 5MIC | 0 | 7.00 EA | 0.00 | SCREW GUN TIPS | 0 | 1.50 EA | 0.00 |
| FILTER AFD PRIMARY 40CASE | 2 | 3.00 EA | 6.00 | SHEETS POLY 20X100 | 2 | 54.00 EA | 108.00 |
| FILTER AFD SCONDARY SIZ | 1 | 3.25 EA | 3.25 | SIGNS WARNING ENG OR SPAN | 4 | 0.15 EA | 0.60 |
| FILTER AFD HEPA SIZE | 0 | 150.00 EA | 0.00 | STAPLES | 0 | 2.00 BX | 0.00 |
| FOAM SEALANT -CAN | 1 | 4.45 EA | 4.45 | STAPLES T50 | 0 | 8.00 BX | 0.00 |
| FOAM SEALANT KIT | 0 | 200.00 EA | 0.00 | SURFACTANT WETTING AGENT | 0 | 57.00 GL | 0.00 |
| GLASSES SAFETY EACH | 4 | 3.25 PR | 13.00 | TAPE DUCT 357 | 0 | 7.00 RL | 0.00 |
| GLOVES COTTON BLK DOT | 4 | 5.00 PR | 20.00 | TAPE DUCT 398 3" | 0 | 8.00 RL | 0.00 |
| GLOVES LEATHER | 0 | 14.00 PR | 0.00 | TAPE DUCT 398 2" | 8 | 5.50 RL | 44.00 |
| GLOVES RUBBER LATEX | 1 | 4.15 PR | 4.15 | TAPE WARNING DANGER/CAUTION | 0 | 15.00 RL | 0.00 |
| GOGGLES SAFETY | 0 | 3.25 PR | 0.00 | TOWELS DISPOSABLE | 14 | 4.00 EA | 56.00 |
| GRINDER WHEELS | 0 | 15.00 EA | 0.00 | TUBE POLY LAYFLAT 10' | 1 | 14.00 EA | 14.00 |
| GRINDER WHEELS. CARBIDE | 0 | 350.00 EA | 0.00 | VACUUMBAGS WHITE | 0 | 10.00 EA | 0.00 |
| INSULATION FIBERGLASS | 0 | 25.00 RL | 0.00 | VACUUM BAGS FILTERS | 0 | 6.00 EA | 0.00 |
| KNIFE UTILITY OR HOOK | 0 | 1.00 EA | 0.00 | WD40 SPRAY CAN | 0 | 1.00 EA | 0.00 |
| KNIFE BLADES HOOK OF UTILITY | 7 | 1.50 EA | 10.50 | STRINGER LIGHTS | 0 | 12.00 DAY | 0.00 |
| LABLES WARNING TYPE | 0 | 1.50 EA | 0.00 | MAST A SORB | 0 | 20.00 GL | 0.00 |
| LIGHT BULB QUARTZ EACH | 0 | 12.00 EA | 0.00 | GRAIN SACKS | 60 | 0.50 EA | 30.00 |
| LUMBER SIZE 2X4 10' | 0 | 10.00 EA | 0.00 | SOAP | 1 | 1.00 EA | 1.00 |
| MANOMETER PAPER - ROLL | 0 | 10.95 RL | 0.00 | WOOD PANELS | 0 | 10.00 DAY | 0.00 |
| MANOMETER TUBE/LF | 0 | 1.98 FT | 0.00 | | 0 | | 0.00 |
| MASK DUST EACH | 0 | 0.20 EA | 0.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUBTOTAL | | | 441.75 | SUBTOTAL | | | 366.50 |
| | | | | TOTAL FROM COLUMNS | | | 808.25 |

CCD 75 A C-H Connector





**ABATEMENT**
C O R P O R A T I O N

*Labor Rate Schedule*     **Local 1421 zone 1**

**Asbestos/Lead Paint/ Hazardous Waste**

*12/01/03 to 06/01/04*

|  | **Asbestos Laborer** | | | **Asbesos Forman** | | |
|---|---|---|---|---|---|---|
|  | **ST** | **OT** | **DT** | **ST** | **OT** | **DT** |
| **BASE RATE** | 24.60 | 36.90 | 49.20 | 25.60 | 38.40 | 51.20 |
|  |  |  |  |  |  |  |
| **CONTRIBUTIONS** |  |  |  |  |  |  |
| HEALTH & WELFARE | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| PENSION | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 |
| ANNUITY | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| NELL - MCT | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| UNIFIED TRUST | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| TRAINING | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 |
| LEGAL | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| HEALTH & SAFETY | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| MWA | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
|  |  |  |  |  |  |  |
| **SUBTOTAL** | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
|  |  |  |  |  |  |  |
| FICA @ 7.65% | 1.88 | 2.82 | 3.76 | 1.96 | 2.94 | 3.92 |
| FUTA @ .8% | 0.20 | 0.30 | 0.39 | 0.20 | 0.31 | 0.41 |
| SUTA @ 7.23% | 1.78 | 2.67 | 3.56 | 1.85 | 2.78 | 3.70 |
| WC/CODE 5473 @ 20.61% | 5.07 | 5.07 | 5.07 | 5.28 | 4.66 | 4.66 |
|  |  |  |  |  |  |  |
| SUBTOTAL | 8.93 | 10.86 | 12.78 | 9.29 | 10.68 | 12.69 |
| Contractors Liability Insurance | 2.79 | 3.64 | 4.49 | 2.87 | 3.72 | 4.61 |
| **Total Insurance & Tax** | **11.71** | **14.50** | **17.28** | **12.16** | **14.40** | **17.30** |
|  |  |  |  |  |  |  |
| Total Direct Cost | 49.21 | 64.30 | 79.38 | 50.66 | 65.70 | 81.40 |

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.



## Change Order Request

| Section | Item | Quantity | Hours | Unit Price | Unit | |
|---|---|---|---|---|---|---|
| 1 | **Direct Labor Costs** | | | | | |
| | **Forman** | 1 | 18.5 | 25.60 | Hrs | 473.60 |
| | **Laborer** | 1 | 53 | 24.60 | Hrs | 1,303.80 |
| | | | | **Total Labor** | | **1,777.40** |
| 2 | **Labor Ins & Tax** | | | | | |
| | **Forman** | 1 | 18.5 | 12.16 | Hr | 224.96 |
| | **Laborer** | 1 | 53 | 11.71 | Hr | 620.63 |
| 3 | **Fringe Benefits** | | | | | |
| | **Forman** | 1 | 18.5 | 12.90 | | 238.65 |
| | **Laborer** | 1 | 53 | 12.90 | | 683.70 |
| 4 | **Equipment** | See Exhibit B | | **Total Equipment** | | **1,986.00** |
| 5 | **Materials** | See Exhibit C | | **Total Materials** | | **1,765.15** |
| 6 | **Misc. Lump Sum Svcs** | | | | | 0.00 |
| | Detail Etc | | | | | 0.00 |
| 7 | **Mark up (4%)** | | | | | |
| 8 | **Subtotal** | | | | | 7,296.49 |
| 9 | **O.H. & PFT** | 20% | | | | 1,824.12   729⁶⁵ |
| 10 | **Grand Total** | | | | | 9,120.61   8026¹⁴ |
| 11 | **Bond Premium** | 1.40% | | | | 127.69   112³² |
| 12 | **Sub Total** | | | | | 9,248.30   8138⁵¹ |
| 13 | **Unit Cost Items** | | | | | 0.00 |
| 14 | **Total Change Order Request** | | | | | 9,248.30 |

CCD 75 B C Pipe & Duct

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.

## MATERIAL LIST Exhibit C

| DESCRIPTION | QTY | COST UNIT PRICE | STTL | DESCRIPTION | QTY | COST UNIT PRICE | STTL |
|---|---|---|---|---|---|---|---|
| ADHESIVE SPRAY - | 8 | 2.50 CN | 15.00 | MASTIC REMOVER CHESAFE | 0 | 18.00 GL | 0.00 |
| BAGS GLOVE 44X60 25 ROLL | 0 | 130.00 RL | 0.00 | MASTIC RMVR ZEP | 0 | 18.00 GL | 0.00 |
| BAGS GLOVE 54X60 25 ROLL | 0 | 155.00 RL | 0.00 | NAILS SIZE TYPE | 0 | 1.55 LB | 0.00 |
| BAGS GLOVE 60X60 25/ROLL | 0 | 180.00 RL | 0.00 | PADS FLOOR SCRUBBER | 0 | 3.65 EA | 0.00 |
| BAGS POLY 33X50 PRINTED | 700 | 1.20 EA | 840.00 | PADS SCOURING GRN | 15 | 0.40 EA | 6.00 |
| BAGS POLY 33X50 CLEAR | 0 | 1.10 EA | 0.00 | PAINT SPRAN CAN | 0 | 3.00 EA | 0.00 |
| BATTERIES SIZE | 0 | 5.00 EA | 0.00 | RAMSET LOADS/NAILS | 0 | 7.75 LB | 0.00 |
| BOOTS RUBBER STEEL TOE | 0 | 35.00 PR | 0.00 | RAGS 50 LBS | 0.5 | 50.00 BX | 25.00 |
| BRUSH BOTTLE | 0 | 2.00 EA | 0.00 | RAINSUIT COMPLETE | 0 | 11.00 DAY | 0.00 |
| BRUSH WIRE HAND SHR | 0 | 1.25 EA | 0.00 | RESP 1/2 FILTER HEPA 2 PER 144 | 8 | 10.00 PR | 80.00 |
| BRUSH 14" WIRE CURVED | 6 | 2.25 EA | 13.50 | RESP 1/2 FILTER ORGANIC | 0 | 35.00 PR | 0.00 |
| BRUSH ING NHL POT | 0 | 4.80 EA | 0.00 | RESP WIPES | 16 | 1.10 EA | 17.60 |
| CANVAS REQETTABLE 10 SQ FT | 0 | 27.50 EA | 0.00 | RESP SPRAY DISINFECT | 0 | 3.00 QT | 0.00 |
| CASSETTS FOR PERSONAL PUMP | 3 | 20.00 EA | 60.00 | RESP PAPR FILTER ORGANIC | 0 | 42.00 EA | 0.00 |
| CAULK LATEX TUB | 0 | 3.00 EA | 0.00 | RESP PAPR FPREFILTER | 0 | 5.00 EA | 0.00 |
| CELLOTEX 3/4X4X8 | 0 | 25.00 EA | 0.00 | RUBBER ROOFING 10X50 | 0 | 16.00 EA | 0.00 |
| CLEANER ORANGE OFF | 2 | 9.00 CN | 18.00 | SAWBLADE CIRCULAR | 0 | 8.00 EA | 0.00 |
| COVERALLS TYVEK BUNNY | 18 | 3.00 PR | 54.00 | SAWZALL BLADES/SIZE 5P | 0 | 5.00 EA | 0.00 |
| CUPS DRINKING | 0 | 10.00 EA | 0.00 | SCRAPER 1.5 | 0 | 2.10 EA | 0.00 |
| DRUMS 55 GALLON | 0 | 80.00 EA | 0.00 | SCRAPER 3.0 | 0 | 3.75 EA | 0.00 |
| DRUMS FIBER | 0 | 15.00 EA | 0.00 | SCRAPER TILE REMOVER | 0 | 15.40 EA | 0.00 |
| ENCAPSULANT BRIDGING | 3 | 25.00 GL | 75.00 | SCREWDRIVER TYPE | 0 | 4.00 EA | 0.00 |
| ENCAPSULANT PENETRATING | 0 | 18.00 GL | 0.00 | SCREWS DRYWALL | 0 | 4.50 LB | 0.00 |
| FILTER SUMP PUMP 5MIC | 0 | 7.00 EA | 0.00 | SCREW GUN TIPS | 0 | 1.50 EA | 0.00 |
| FILTER AFD PRIMARY 40CASE | 4 | 3.00 EA | 12.00 | SHEETS POLY 20X100 | 4 | 54.00 EA | 216.00 |
| FILTER AFD SCONDARY SIZ | 4 | 3.25 EA | 13.00 | SIGNS WARNING ENG OR SPAN | 4 | 0.15 EA | 0.60 |
| FILTER AFD HEPA SIZE | 0 | 150.00 EA | 0.00 | STAPLES | 2 | 2.00 BX | 4.00 |
| FOAM SEALANT -CAN | 1 | 4.45 EA | 4.45 | STAPLES T50 | 0 | 8.00 BX | 0.00 |
| FOAM SEALANT KIT | 0 | 200.00 EA | 0.00 | SURFACTANT WETTING AGENT | 1 | 57.00 GL | 57.00 |
| GLASSES SAFETY EACH | 0 | 3.25 PR | 0.00 | TAPE DUCT 357 | 0 | 7.00 RL | 0.00 |
| GLOVES COTTON BLK DOT | 5 | 5.00 PR | 25.00 | TAPE DUCT 398 3" | 0 | 6.00 RL | 0.00 |
| GLOVES LEATHER | 0 | 14.00 PR | 0.00 | TAPE DUCT 398 2" | 24 | 5.50 RL | 132.00 |
| GLOVES RUBBER LATEX | 0 | 4.15 PR | 0.00 | TAPE WARNING DANGER/CAUTION | 0 | 15.00 RL | 0.00 |
| GOGGLES SAFETY | 0 | 3.25 PR | 0.00 | TOWELS DISPOSABLE | 16 | 4.00 EA | 64.00 |
| GRINDER WHEELS | 0 | 15.00 EA | 0.00 | TUBE POLY LAYFLAT 10' | 0 | 14.00 EA | 0.00 |
| GRINDER WHEELS, CARBIDE | 0 | 350.00 EA | 0.00 | VACUUMBAGS WHITE | 1 | 10.00 EA | 10.00 |
| INSULATION FIBERGLASS | 0 | 25.00 RL | 0.00 | VACUUM BAGS FILTERS | 1 | 6.00 EA | 6.00 |
| KNIFE UTILITY OR HOOK | 0 | 1.00 EA | 0.00 | WD40 SPRAY CAN | 1 | 1.00 EA | 1.00 |
| KNIFE BLADES HOOT OF UTILITY | 10 | 1.50 EA | 15.00 | STRINGER LIGHTS | 0 | 12.00 DAY | 0.00 |
| LABLES WARNING TYPE | 0 | 1.50 EA | 0.00 | MAST A SORB | 0 | 20.00 GL | 0.00 |
| LIGHT BULB QUARTZ EACH | 0 | 12.00 EA | 0.00 | GRAIN SACKS | 0 | 0.50 EA | 0.00 |
| LUMBER SIZE 2X4 10' | 0 | 10.00 EA | 0.00 | SOAP | 1 | 1.00 EA | 1.00 |
| MANOMETER PAPER - ROLL | 0 | 10.95 RL | 0.00 | WOOD PANELS | 0 | 10.00 DAY | 0.00 |
| MANOMETER TUBE/LF | 0 | 1.98 FT | 0.00 | | 0 | | 0.00 |
| MASK DUST EACH | 0 | 0.20 EA | 0.00 | | | | |

| SUBTOTAL | 1144.95 | SUBTOTAL | 620.20 |
|---|---|---|---|

TOTAL FROM COLUMNS    1765.15

CCD 75 B C Pipe & Duct



## Equipment Rate Sheet Exhibit B

| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|---|---|---|---|
| AFD FLEX DUC 8" OR 12" 25FT/RL | 0 | | | RESP1/2 FACE NEG PRESS | 11 | 5.50 DAY | 60.50 |
| AFD UNIT 900, 1800 OR 2000 | 4 | 36.00 DAY | 144.00 | RESP PAPR BATTERY | 0 | 8.25 DAY | 0.00 |
| AVIATION SNIPS | 0 | 9.00 DAY | 0.00 | RESP PAPR CHARGER | 0 | 1.35 DAY | 0.00 |
| BAR PRY-(FLAT) | 8 | 2.50 DAY | 20.00 | RESP PAPR MOTOR | 0 | 3.25 DAY | 0.00 |
| BAR PRY-(WECKING) | 0 | 2.50 DAY | 0.00 | RESP PAPR COMPLET | 0 | 12.00 DAY | 0.00 |
| BOTTLE SUMP PUMP | 0 | 0.80 DAY | 0.00 | RESP TYPE "C" EQUIP | 0 | 16.00 DAY | 0.00 |
| BROOM-PUSH (SOFT) | 4 | 0.50 DAY | 2.00 | ROOF CUTTER | 0 | 35.00 DAY | 0.00 |
| BROOM-PUSH (STREET) | 0 | 0.50 DAY | 0.00 | SAFETY BELT-FULL BODY | 0 | 7.75 DAY | 0.00 |
| CAN GASOLINE 5 GAL | 0 | 0.60 DAY | 0.00 | SAFTEY BELK LANYARD | 0 | 8.75 DAY | 0.00 |
| CART 2 WHEEL (BARREL JACK) | 0 | 1.75 DAY | 0.00 | SAW CIRCULAR 7 1/4 | 0 | 8.00 DAY | 0.00 |
| CART 4 WHEEL (SHEETROCK) | 0 | 1.75 DAY | 0.00 | SAW WORM DRIVE 8 1/4 | 0 | 8.00 DAY | 0.00 |
| CART "WHEELBARREL" | 0 | 2.25 DAY | 0.00 | SAW BAND | 0 | 8.00 DAY | 0.00 |
| CAULK GUN | 0 | 1.50 DAY | 0.00 | SAW HAND | 0 | 4.00 DAY | 0.00 |
| CHIPPING HAMMER SIZE | 0 | 1.45 DAY | 0.00 | SAWZALL | 0 | 8.00 DAY | 0.00 |
| COMPRESSOR | 0 | 20.00 DAY | 0.00 | SCAFFOLD BAKER ASSY | 4 | 15.00 DAY | 60.00 |
| CUTTER-BOLT,SIDE,CABLE | 0 | 12.00 DAY | 0.00 | SCAFFOLD PIP ACC/SIZE | 0 | 15.00 DAY | 0.00 |
| DECON PANEL | 0 | 11.25 DAY | 0.00 | SCRAPER LNG HNL TILE POPPER | 0 | 5.35 DAY | 0.00 |
| DRUMS STEEL 55 GAL | 0 | 10.25 DAY | 0.00 | SCRAPER L/H ICE CHOPPER | 0 | 5.35 DAY | 0.00 |
| DUMPSTER TLT LRG OR SMALL | 0 | 20.00 DAY | 0.00 | Kengo Gun | 0 | 5.00 DAY | 0.00 |
| ELEC CHARGE BOARD OR STRIP | 0 | 5.00 DAY | 0.00 | SHEARS ELECTRIC | 0 | 5.00 DAY | 0.00 |
| ELEC "GFCI" WITH CORD | 8 | 5.00 DAY | 40.00 | SHOVELS PLASTIC OR METAL | 4 | 2.00 DAY | 8.00 |
| ELEC. EXT. CORD SIZE | 16 | 5.00 DAY | 80.00 | SHOWER PORTABLE | 4 | 10.00 DAY | 40.00 |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | 0 | 40.00 DAY | 0.00 | SPRAYER PUMP BOTTLE | 4 | 2.00 DAY | 8.00 |
| FIRE EXTINGUISHER-ABC | 4 | 2.50 DAY | 10.00 | SPRAYER AIRLESS SIZE | 1 | 25.00 DAY | 25.00 |
| FIRST AID KIT | 4 | 5.00 DAY | 20.00 | SQUEEGIE | 0 | 2.00 DAY | 0.00 |
| FLASHLIGHT | 4 | 1.00 DAY | 4.00 | STAPLER-P22,T50 OR TACKER | 0 | 1.50 DAY | 0.00 |
| FLOOR SCRUBBER BUFFER | 0 | 30.00 DAY | 0.00 | TANK AMMENDED WATER | 4 | 2.00 DAY | 8.00 |
| FLOOR SCRUBBER WIRE WHELL | 0 | 5.10 DAY | 0.00 | TRANSFER PUMP | 0 | 5.00 DAY | 0.00 |
| FLOOR TILE CHIPPER ELECTRIC | 0 | 10.00 DAY | 0.00 | VACUUM - WET 15 GAL | 4 | 10.00 DAY | 40.00 |
| GENERATOR | 0 | 35.00 DAY | 0.00 | VACUUM - DRY 15 GAL | 4 | 10.00 DAY | 40.00 |
| GRINDER-MINI (HAND) | 0 | 8.25 DAY | 0.00 | VACUUM MOTOR ONLY | 0 | 10.00 DAY | 0.00 |
| HAMMER-REGULAR CLAW | 0 | 0.60 DAY | 0.00 | WATER COOLER 5 GAL | 0 | 1.25 DAY | 0.00 |
| HAMMER-SLEDGE SIZE | 0 | 1.45 DAY | 0.00 | WATER FILTRATION SYSTEM | 4 | 10.00 DAY | 40.00 |
| HARD HAT | 5 | 0.50 DAY | 2.50 | WATER HEATER 110V | 4 | 10.00 DAY | 40.00 |
| HATCHET | 0 | 0.55 DAY | 0.00 | WATER HOSE SIZE/FT | 12 | 2.00 DAY | 24.00 |
| HEATER ELEC. SPACE | 0 | 2.25 DAY | 0.00 | WRENCH CRESENT | 0 | 0.75 DAY | 0.00 |
| LADDER STEP OR EXT SIZE | 4 | 2.50 DAY | 10.00 | WRENCH PIPE SIZE | 0 | 0.50 DAY | 0.00 |
| LEAF BLOWER | 0 | 5.00 DAY | 0.00 | Blastrac, D-10 | 0 | 300.00 DAY | 0.00 |
| LIGHT CAGE QUARTZ**S/N | 4 | 10.00 DAY | 40.00 | DISPOSAL | 0 | | |
| LIGHT RACK QUARTZ** | 0 | 15.00 DAY | 0.00 | ASBESTOS | 20 | 55.00 CYD | 1100.00 |
| LIGHT STRINGER - 50' | 0 | 5.00 DAY | 0.00 | CONST & DEMO | 0 | 30.00 CYD | 0.00 |
| MANOMETER | 4 | 20.00 DAY | 80.00 | HAZ WASTE (DRUM) | 0 | 350.00 DRUM | 0.00 |
| MISTER AUTO | 0 | 10.00 DAY | 0.00 | FLORESCENT BULBS | 0 | 1.00 FT | 0.00 |
| MOP HEAD, BUCKET + HANDLE | 0 | 2.50 DAY | 0.00 | PCB BALLASTS | 0 | 9.50 EA | 0.00 |
| PICK AXE ADZ | 0 | 4.25 DAY | 0.00 | | 0 | | |
| PLIERS CHANNEL LOCK | 0 | 1.25 DAY | 0.00 | | | | |
| PRESSURE WASHER | 0 | 35.00 DAY | 0.00 | | | total | 1493.50 |
| PUMP AIR PERSONAL @ CHGR | 4 | 10.00 DAY | 40.00 | | | | |
| PUMP SUMP | 0 | 10.00 DAY | 0.00 | | | Col 1 | 492.50 |
| RADIO CHGR/BATTERY | 0 | 2.50 DAY | 0.00 | | | Col 2 | 1493.50 |
| RAMSET GUN | 0 | 5.00 DAY | 0.00 | | | | |
| | total | | 492.50 | | | total | 1986.00 |




**ABATEMENT**
C O R P O R A T I O N

*Labor Rate Schedule*

*12/01/03 to 06/01/04*

**Local 1421 zone 1**

**Asbestos/Lead Paint/ Hazardous Waste**

| | Asbestos Laborer | | | Asbesos Forman | | |
|---|---|---|---|---|---|---|
| | **ST** | **OT** | **DT** | **ST** | **OT** | **DT** |
| **BASE RATE** | 24.60 | 36.90 | 49.20 | 25.60 | 38.40 | 51.20 |
| | | | | | | |
| **CONTRIBUTIONS** | | | | | | |
| HEALTH & WELFARE | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| PENSION | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 |
| ANNUITY | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| NELL - MCT | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| UNIFIED TRUST | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| TRAINING | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 |
| LEGAL | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| HEALTH & SAFETY | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| MWA | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| | | | | | | |
| **SUBTOTAL** | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
| | | | | | | |
| FICA @ 7.65% | 1.88 | 2.82 | 3.76 | 1.96 | 2.94 | 3.92 |
| FUTA @ .8% | 0.20 | 0.30 | 0.39 | 0.20 | 0.31 | 0.41 |
| SUTA @ 7.23% | 1.78 | 2.67 | 3.56 | 1.85 | 2.78 | 3.70 |
| WC/CODE 5473 @ 20.61% | 5.07 | 5.07 | 5.07 | 5.28 | 4.66 | 4.66 |
| | | | | | | |
| SUBTOTAL | 8.93 | 10.86 | 12.78 | 9.29 | 10.68 | 12.69 |
| Contractors Liability Insurance | 2.79 | 3.64 | 4.49 | 2.87 | 3.72 | 4.61 |
| **Total Insurance & Tax** | 11.71 | 14.50 | 17.28 | 12.16 | 14.40 | 17.30 |
| | | | | | | |
| Total Direct Cost | 49.21 | 64.30 | 79.38 | 50.66 | 65.70 | 81.40 |

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.



**RECEIVED**

JUN 21 2004

PEABODY CONS. CO. INC.

June 17, 2004

Mr. Ed Granger
Project Manager
Peabody Construction Co
536 Granite Street
Braintree, Ma. 02184

RE:    Newton South High School
       CCD 75 B C Pipe and Duct

Ed,

ACT Abatement Corp has completed the work of CCD 75, item B, removal and disposal of Transite in the C-H Connector tunnel. This work was performed on a Time and Materials Basis in accordance with the contract documents. The total sum of this work was:

**Nine Thousand Two Hundred Forty Eight Dollars
$9,248.00**

Please forward the approved change order documents to me so ACT Abatement can be reimbursed for our expenditures to complete this work. All required back ups are attached to this letter for your review and approval.

Sincerely,

Dale Randolph
Project Executive

ACT Abatement Corporation · 18 Broadway · Lawrence, MA 01840 · tel: (978) 794-9530 · fax: (978) 794-3563 · www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.

C.C.D #75 A

## ACT ABATEMENT CORPORATION

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3583

**Time & Material / Charge Order**

| Job Name: | Newton South High School |
| Job Number: | 22225 |
| Project Manager: | Tim Holmes - Bruce Hopkins |
| Date of Existing Contract: | 2225 |
| Contact Number: | |

Lump Sum | (T.M.) | Additional Qty/Job | Other:

| | Task/Equipment Supplies Used | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|
| 1. | Manuel Mazourio | | 5-4-04 | 8 | 8 |
| 2. | Mario Recinos | | 5-4-04 | 8 | 8 |
| 3. | Bayron Leonidas | | 5-4-04 | 8 | 8 |
| 4. | Bruce Hopkins | | 5-4-04 | 8.5 | 8.5 |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

| Man Hours Estimated: | | Man Hours to Date: 32.5 |

**We hereby agree to make the change(s) below:**

Abatement of the Asbestos Containing transite board at C-H
Connector Crawl Space, also Give paubs.
40% of the transite board is extremely difficult to remove.
from the Ceiling deck of the C-H Connector Crawl Space.
75% Completed, removal.

C.C.D # 75 - X Bruce Hopkins PCI
X Stasbazen Anderson (Clerk)

Note: This Time & Materials/Charge Order becomes part of and in conformance with the existing contract.

**WE AGREE hereby to make the change(s) specified above at this price** | $

| Previous Contract Amount | $ |
| Revised Contract Total | $ |

Date: _____

Authorized Signature (Contractor) _____

**ACCEPTED** .The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Date of Acceptance: _____  Signature (owner): Matthew B. Rice (not acceptable the $150 unit labor to abour per units extraordinary)

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

C.C.D #75 A

## Time & Material / Change Order

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

| Job Name: | Newton South High School |
|---|---|
| Job Number: | 2225 |
| Project Manager: | T.M    Holmem |
| Date of Existing Contract: | |
| Contact Number: | |

Lump Sum ☐   T.M. ☑   Additional Qty/Job ☐   Other: ☐

| | Task/Equipment Supplies Used | Phase | Date | Men Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|
| 1. | Bruce A Hopkins | | 5-5-04 | 5 | 5 |
| 2. | Mario Retinos | | 5-5-04 | 5 | 5 |
| 3. | Manuel Magnulejo | | 5-5-04 | 5 | 5 |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

We hereby agree to make the charge(s) below:

Man Hours Estimated: _____    Man Hours to Date: 15

Abatement of the asbestos containing transite boards 3/4 dirt bags at C-H conector. All removal and fine clean completed. Crawl space. There were a total of 90 bags. ACT will remove containment pending P.C.M testing.  C.C.D #75

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at the price specified in the original contract unless otherwise stipulated.

| | |
|---|---|
| Previous Contract Amount | $ |
| Revised Contract Total | $ |

Date: _____

Authorized Signature (Contractor)

**ACCEPTED** . The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Signature (owner): _____ Not an authorization to proceed, verification of manpower to work performed only.

Date of Acceptance: _____

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

x _____ P.M
Gary W. Anderson (Clerk)



**ACT ABATEMENT**
C O R P O R A T I O N

*Labor Rate Schedule*                    **Local 1421 zone 1**

                                         **Asbestos/Lead Paint/ Hazardous Waste**

*12/01/03 to 06/01/04*

|  | **Asbestos Laborer** | | | **Asbesos Forman** | | |
|---|---|---|---|---|---|---|
|  | **ST** | **OT** | **DT** | **ST** | **OT** | **DT** |
| **BASE RATE** | 24.60 | 36.90 | 49.20 | 25.60 | 38.40 | 51.20 |
| **CONTRIBUTIONS** |  |  |  |  |  |  |
| HEALTH & WELFARE | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| PENSION | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 |
| ANNUITY | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| NELL - MCT | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| UNIFIED TRUST | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| TRAINING | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 |
| LEGAL | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| HEALTH & SAFETY | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| MWA | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| **SUBTOTAL** | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 | 12.90 |
| FICA @ 7.65% | 1.88 | 2.82 | 3.76 | 1.96 | 2.94 | 3.92 |
| FUTA @ .8% | 0.20 | 0.30 | 0.39 | 0.20 | 0.31 | 0.41 |
| SUTA @ 7.23% | 1.78 | 2.67 | 3.56 | 1.85 | 2.78 | 3.70 |
| WC/CODE 5473 @ 20.61% | 5.07 | 5.07 | 5.07 | 5.28 | 4.66 | 4.66 |
| **SUBTOTAL** | 8.93 | 10.86 | 12.78 | 9.29 | 10.68 | 12.69 |
| Contractors Liability Insurance | 2.79 | 3.64 | 4.49 | 2.87 | 3.72 | 4.61 |
| **Total Insurance & Tax** | 11.71 | 14.50 | 17.28 | 12.16 | 14.40 | 17.30 |
| Total Direct Cost | 49.21 | 64.30 | 79.38 | 50.66 | 65.70 | 81.40 |

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.

C.C.D # 75 B

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL.: (978) 794-9530 • FAX: (978) 794-3563

**Time & Material / Change Order**

Job Name: Newton South High School
Job Number: 2325
Project Manager: Tim Holmes —    Bruce Hopkins
Date of Existing Contract:
Contact Number: C.C.D # 75

| Lump Sum | T.M. | Additional Qty/Job | Other: | | | | |
|---|---|---|---|---|---|---|---|
| | | Task/Equipment Supplies Used | | Phase | Date | Man Hrs. | Man Hrs. to Date |
| 1. | Bruce | Hopkins | | 11:30 TO 3:00 | 5-5-04 | 3.5 | 3.5 |
| 2. | Manuel | Majinago | | 11:30 TO 3:00 | 5-5-04 | 3.5 | 3.5 |
| 3. | Mario | Recinos | | 11:30 TO 3:00 | 5-5-04 | 3.5 | 3.5 |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |
| 9. | | | | | | | |
| 10. | | | | | | | |

We hereby agree to make the change(s) below:     Man Hours Estimated:     Man Hours to Date:

Began prepping Bldg. C Second floor for the demand removal
of duct insulation and pipe insulation.

I.H  X ___ Mark B. Jde DC (not in subcontractors to payment verification
G.C  X ___ of work performed by Tim — 2) MST

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price | $ |
Previous Contract Amount | $ |
Revised Contract Total | $ |

Authorized Signature (Contractor)

ACCEPTED - The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Date of Acceptance: ___ Clerk ___ Signature (owner): X ___ J.Notta ___ W. ___ Anderson ___ (Clerk) 5/6/04

White: Office     Yellow: Site     Pink: Owner     Gold: General Contractor

C.C.D # 75 B

# Time & Material / Change Order

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

Job Name: Newton South High School

Job Number: 2325

Project Manager: Tim Holmes — Bruce Hopkins

Date of Existing Contract:

Contact Number: C.C-D # 75

☐ Lump Sum   ☑ T.M.   ☐ Additional Qty/Job   ☐ Other:

| Task/Equipment Supplies Used | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|
| 1. Bruce A Hopkins | 6:30 TO 3:00 | 5-6-04 | 8 | 8 |
| 2. Manuel Marmolejo | 6:30 - 3:00 | 5-6-04 | 8 | 8 |
| 3. Mario Recinos | 6:30 - 3:00 | 5-6-04 | 8 | 8 |
| 4. Bayron Leandas | 6:30 - 3:00 | 5-6-04 | 8 | 8 |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |

Man Hours Estimated:                Man Hours to Date:

We hereby agree to make the change(s) below:

Continued prep in bldg C Second floor.
Full containment completed
I.H did visual prior to removal, he gave us the approval to abate.
80% of the duct is removed "insulation"

I.H X Thomas John (IH)- verification of improvement + area met s.
G.C X _____ = PCCI                  s. Thos'Extension of (report) m.f.

Note: This Time & Materials/Charge Order becomes part of and in conformance with the existing contract.

**WE AGREE hereby to make the change(s) specified above at this price** $

Previous Contract Amount $

Date:                                    Revised Contract Total $

Authorized Signature (Contractor)

**ACCEPTED** :The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Date of Acceptance:          Signature (owner):  Walter W. Anderson (Clerk)  5/6/04

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

C.C.D # 75 B

**Time & Material / Change Order**

ACT **ABATEMENT** CORPORATION

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

| Job Name: | Newton So High School |
| Job Number: | 3225 |
| Project Manager: | Tim Holmes |
| Date of Existing Contract: | |
| Contact Number: | C.C.D # 75 |

Lump Sum ☐   T.M. ☐   Additional Qty/Job ☐   Other ☐

| Task/Equipment Supplies Used | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|
| 1. Bruce Hopkins | 6 30 A.M to 12:30 PM | 5-7-04 | 6 | 6 |
| 2. Mary Magrowag | 6:30 AM to 12 30 PM | 5-7-04 | 6 | 6 |
| 3. Merlio Belcarole | 6 30 AM to 1200 PM | 5-7-04 | 6 | 6 |
| 4. Rayleon Reventory | 6 30 AM TO 12:30 PM | 5-7-04 | 6 | 6 |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |

Man Hours Estimated: ___   Man Hours to Date: **36**

**We hereby agree to make the change(s) below.**

Building C Second floor, finished removal began
Fine Cleaned Industrial Hygenist did Visual.
A.C.T then incapsulated.

I.H  X Matt 3rd  NEC (verification of exposure only)

G.C  X Bulldog Rees  not authorization of prices)  MB

**Note:** This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

**WE AGREE hereby to make the change(s) specified above at this price**   $ ___

Previous Contract Amount   $ ___

Revised Contract Total   $ ___

Date: ___

Authorized Signature (Contractor) ___

**ACCEPTED.** The above prices and specifications of this Time & Materials/Change Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Date of Acceptance: Clerk X   Signature (owner): Walter M. Anderson (Clerk)

White: Office   Yellow: Site   Pink: Owner   Gold: General Contractor

C.C.D # 75 B

**Time & Material / Change Order**

(Ac_T) **ABATEMENT** CORPORATION
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9630 • FAX: (978) 794-3563

**Job Name:** Newton South High School
**Job Number:** 2-225
**Project Manager:** Tim Holmes — Bruce H
**Date of Existing Contract:**
**Contact Number:** C.C-D # 75

Lump Sum __ T.M. __ Additional Qty/Job __ Other: __

| | Task/Equipment Supplies Used | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|
| 1. | Bruce Hopkins | 8:30 AM-9:30 AM | 5-11-04 | 1 | |
| 2. | Rocky Rayes | 8:30 AM-9:30 AM | 5-11-04 | 1 | |
| 3. | Mario Riccinos | 8:30 AM 9:30 AM | 5-11-04 | 1 | |
| 4. | Manny Mozaaveto | 8:30 AM 9:30 AM | 5-11-04 | 1 | |
| 5. | Bayron Leonidoc | 8:30 AM 9:30 AM | 5-11-04 | 1 | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

**Man Hours Estimated:** **Man Hours to Date:** 5

**We hereby agree to make the change(s) below:**

Tore down contained area + other A.C.T
got air clearance, from part of Diversified
C.C-D #75 108% complete

I.H ✗ Village3 site - air (verification of machine air, not at authorization
G.C ✗ Jonoth Air of (payment) set
BCCI

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price $ ___
Previous Contract Amount $ ___
**Revised Contract Total** $ ___

Authorized Signature (Contractor)

**Signature (owner):** Walter M. Anderson (Clerk)
Whites: Office   Yellow: Site   Pink: Owner   Gold: General Contractor

**ACCEPTED.** The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

**Date of Acceptance:** Clerk ✗

Date: ___

# *Peabody Construction Co., Inc.*

**To:**   Ann Sills, Esq                                    Date:  **December 21, 2005**
           Agent to Mass Laborer's Benefit Fund
**VIA FACSIMILE: 617-742-2187**

**From: Joe Yee**

**Re:**   **Newton South High School**
           **Summary of Final COR Submittals to City and Architect for Approval**
           **COR monies that become Funds to Mass Laborers / ACT Abatement**

With reference to the aforementioned, after approval of COR and payment by the
City of Newton, Payment will be made to Mass Laborers and ACT Abatement. The
Final list of COR's that we have sent as packages (yesterday and today) to
Architect and the City, and to your office are as follows:

| Change Request | Previous ACT Amount Amount | | Corrected/Submitted Amount |
|---|---|---|---|
| COR 214r, CCD #67 | 15,283.00 | | 11,039.49 |
| COR 248r, CCD #75A,B,C | 4,873.28 | (adj. Combined) | 12,427.00 |
| | 9,248.30 | | |
| COR 277r, CCD #75 C | 17,842.34 | | 15,701.26 |
| COR 278r, CCD #75 C, D | 51,734.66 | | 43,727.94 |
| COR 286r, CCD #75 E, D | 21,438.76 | | 18,866.11 |

                                                  **Total**    **$101,761.80**
                                                  (awaiting approval, final amount
                                                              could be less)

**cc:**    **EAFj**

**file:**   **ACT-MassLaborer-COR-1221**

**TEL: 781-848-2680**         **FAX: 781-380-1570**      **DIRECT TEL: 781-380-1515**
                          E-Mail: Jyee@peabodyconstruction.com

✳✳✳   T R A N S M I S S I O N   R E P O R T   ✳✳✳

DEC-21-05 10:53   ID:6177422187        SEGAL/ROITMAN+COLEMAN

JOB  NUMBER                              124

INFORMATION  CODE                       OK

TELEPHONE NUMBER        16172446363

NAME(ID NUMBER)         617 244 6363

START TIME              DEC-21-05 10:52

PAGES TRANSMITTED       002      TRANSMISSION MODE       EMMR

RESOLUTION              STD      REDIALING TIMES         00

SECURITY                OFF      MAILBOX                 OFF

MACHINE ENGAGED         00'52


THIS TRANSMISSION IS COMPLETED.

LAST SUCCESSFUL PAGE    002

---

**SEGAL, ROITMAN & COLEMAN**
COUNSELORS AT LAW
11 BEACON STREET, SUITE 500
BOSTON, MA 02108
TEL: (617) 742-0208
FAX: (617) 742-2187

## Fax Cover Sheet

Date:       December 21, 2005

To:         Ron Dunbar, Esq.              Fax:    (617) 244-6363

From:       Anne Sills                    Phone:  617-742-0208
                                          Fax:    617-742-2187

Number of pages including cover sheet:  2

Re: _____

Message:

FYI

If you do not receive a portion of this fax, please notify Wanda at the telephone number below.
The information contained in this transmittal is privileged and confidential. If the reader of this transmittal
is not the intended recipient or the employee or agent responsible for delivering it to the intended recipient,
you are hereby notified that any dissemination, distribution, or copying of this communication is strictly
prohibited. If you have received this communication in error, please notify us immediately by telephone,
and return the original to us.
E-MAIL: asills@segalroitman.com

✳✳✳  TRANSMISSION REPORT  ✳✳✳

DEC-21-05 10:59    ID:6177422187              SEGAL/ROITMAN+COLEMAN

JOB NUMBER                                    126

INFORMATION CODE                             008

TELEPHONE NUMBER          19787953563

NAME(ID NUMBER)

START TIME                DEC-21-05 10:58

PAGES TRANSMITTED         000       TRANSMISSION MODE        G3

RESOLUTION                STD       REDIALING TIMES          00

SECURITY                  OFF       MAILBOX                  OFF

MACHINE ENGAGED           00'00

THIS TRANSMISSION WAS NOT COMPLETED. PLEASE RETRANSMIT.

LAST SUCCESSFUL PAGE      000

**SEGAL, ROITMAN & COLEMAN**
COUNSELORS AT LAW
11 BEACON STREET, SUITE 500
BOSTON, MA 02108
TEL: (617) 742-0208
FAX: (617) 742-2187

## Fax Cover Sheet

| | | | |
|---|---|---|---|
| Date: | December 21, 2005 | Fax: | (978) ~~704-0530~~ 795-3563 |
| To: | Eric Jeier | Phone: | 617-742-0208 |
| From: | Anne Sills | Fax: | 617-742-2187 |

Number of pages including cover sheet:  2

Re: _____

Message:

FYI

If you do not receive a portion of this fax, please notify Wanda at the telephone number below. The information contained in this transmittal is privileged and confidential. If the reader of this transmittal is not the intended recipient or the employee or agent responsible for delivering it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original to us.
E-MAIL: asills@segalroitman.com

## *Peabody Construction Co., Inc.*

**To:** **Drummey Rosane Anderson, Inc.**          **Date:** **January 10, 2005**
**Attn.:** **Mr. Stefan Chaires, Project Manager**
**VIA FACSIMILE: 617-969-9054**

**From: Joe Yee, Vice-President**

**Re:** **Newton South High School**
      **COR #277r2  (corrected for labor hours)**
      **CCD #75 Items A, B, C**
      **Asbestos on pipe and duct at the Gym**

**We submit herewith the above Change Order Request for your approval.  Peabody
has corrected subcontractor mark-up and for actual hours noted on field tickets,
the issues that caused rejection previously.  Revised amount of this COR is
$10,251.00 (ACT portion is $9,619.29) We await your review.  Approval of this
change will result in funds going to the Laborer's Union Benefit Fund.  ACT
Abatement is no longer receiving the direct payment.**

**cc:** **City of Newton / O. Young, Esq.**     **617-796-1254**
      **Ann Sills, Esq.**                   **617-742-2187**
      **EAFj**

**file:** **COR #277r2-proposal-01-10-06**

**TEL: 781-848-2680      FAX: 781-380-1570      DIRECT TEL: 781-380-1515**
             **E-Mail: jyee@peabodyconstruction.com**

**Newton South High School**
**PCC JOB # 227**
**CHANGE REQUEST SUMMARY SHEET**
Date: January 10, 2006

| PCC COR # 277r2 | DESCRIPTION: Asbestos on pipe and duct at the Gym |
|---|---|

| PR # | RFI # | CCD # 75 | Item C |
|---|---|---|---|
| DRWG # | SK # | | |
| OTHER: | SI # | Others: | |

## General Contractor's Costs

| | Rate | Benefits | Insurances and Taxes | TOTAL RATE | Number of Hours | Material Cost | TOTAL ADD |
|---|---|---|---|---|---|---|---|
| Supervision/Coordination | | | | $90.00 | 0 | | $0.00 |
| Engineer | | | | $75.00 | 0 | | $0.00 |
| Carpenter Foreman | $32.29 | $18.56 | $13.65 | $62.50 | 0 | | $0.00 |
| Carpenter - Safety | $29.54 | $16.56 | $12.49 | $58.59 | 0 | | $0.00 |
| Labor Foreman | $23.50 | $12.00 | $9.93 | $45.43 | 0 | | $0.00 |
| Laborer - clean-up | $22.50 | $12.00 | $9.51 | $44.01 | 0 | | $0.00 |
| Carpenter OT | $29.64 | $12.00 | $13.65 | $55.29 | 0 | | $0.00 |
| | | | | | | | |
| Material & Equip: | | | Quantity | Unit | Unit Prices | | |
| | | | | sf | | | $0.00 |
| | | | | sf | | | $0.00 |
| | | | | gal | | | $0.00 |
| | | | | ea | | | $0.00 |
| | | | | hrs | | | $0.00 |
| | | | | | | | |
| Exclusions/Comments | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

TOTAL GENERAL CONTRACTOR'S COSTS | $0.00 |

## Subcontractors Costs

| 1/10/2006 | 1. | ACT Abatement  Item A | $9,618.29 |
|---|---|---|---|
| | 2. | corrected math and mark-up | $0.00 |
| | 3. | | $0.00 |
| | 4. | | |

TOTAL SUBCONTRACTORS COSTS      $9,618.29

| Subcontractor Total | $9,618.29 |
|---|---|
| PCC Markup @ 5% | $480.91 |
| Subtotal | $10,099.20 |

| PCC Total | $0.00 |
|---|---|
| PCC Markup @ 10% | $0.00 |
| Subtotal | $0.00 |

| Subtotal without Bond | $10,099.20 |
|---|---|
| Bond @ 1.0 % | $151.49 |

| **TOTAL THIS CHANGE ORDER** | **$10,251** |
|---|---|
| | COR # 277r2 |



**ABATEMENT**
C O R P O R A T I O N

RECEIVED
JUL 30 2004
PEABODY CONS. CO. INC.

July 28, 2004    *REVISED* 1/10/06

Mr. Ed Granger
Project Manager
Peabody Construction Co
536 Granite Street
Braintree, Ma. 02184

RE:    Newton South High School
       CCD 75 C Gym Pipe and Duct

Ed,

ACT Abatement Corp has completed the work of CCD 75, item C, removal and disposal of Pipe and Duct coverings in the Gym. This work was performed on a Time and Materials Basis in accordance with the contract documents. The total sum of this work was:

            Seventeen Thousand Eight Hundred Forty Two Dollars
                          $17,842.00        96 18 29

Please forward the approved change order documents to me so ACT Abatement can be reimbursed for our expenditures to complete this work. All required back ups are attached to this letter for your review and approval.

Sincerely,

Dale Randolph
Project Executive

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com
A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.



## ACT ABATEMENT CORPORATION

*RESUBMITTED 89.5 hours RTK*  *SEE ATTACHED*

| Change Order Request | AREA | | | | PR 4 |
|---|---|---|---|---|---|
| Section   Item | Quantity | Hours | Unit Price | Unit | |
| **1 Direct Labor Costs** | | | | | |
| Forman | 1 | 33 | 25.90 | Hrs | 854.70 |
| Laborer | 1 | 164.5 | 24.90 | Hrs | 4,096.05 |
| | | | Total Labor | | 4,950.75 |
| **2 Labor Ins & Tax** | | | | | |
| Forman | 1 | 33 | 12.33 | Hr | 406.89 |
| Laborer | 1 | 164.5 | 11.89 | Hr | 1,955.91 |
| **3 Fringe Benefits** | | | | | |
| Forman | 1 | 33 | 13.60 | | 448.80 |
| Laborer | 1 | 164.5 | 13.60 | | 2,237.20 |

*TOTAL LABOR = 4,545 92*

| | | | |
|---|---|---|---|
| **4 Equipment** | See Exhibit B | Total Equipment | 1,379.20 |
| **5 Materials** | See Exhibit C | Total Materials | 2,698.05 |
| **6 Misc. Lump Sum Svcs** | | | 0.00 |
| Detail Etc | | | 0.00 |
| **7 Mark up (4%)** | | | |
| **8 Subtotal** | | 14,976.80 | *8,623 12* |
| **9 O.H. & PFT** | 10% | 3,519.20 | *862 32* |
| **10 Grand Total** | | 17,595.99 | *9,485 42* |
| **11 Bond Premium** | 1.40% | 246.34 | *132 40* |
| **12 Sub Total** | | 17,842.34 | |
| **13 Unit Cost Items** | | 0.00 | |
| **14 Total Change Order Request** | | 17,842.34 | *9,618 22* |

CCD 75 C Gym Duct an Pipes

ACT Abatement Corporation • 18 Broadway • Lawrence, MA 01840 • tel: (978) 794-9530 • fax: (978) 794-3563 • www.actabatement.com

A.C.T. is licensed in New England, New York and New Jersey, and is licensable in all states.

Newton South High School
COR No. 277r

Re-summarization of ACT breakdown of Labor (prepared by PCC)

Summary of Labor Hours for ACT

T & M Removal of Asbestos on Pipe and Duct

| Date | Employee | Trade | Hours | Foreman Hours | Direct Labor | Foreman Labor | Ins and Taxes | Fringes | Total Hourly Cost | Labor Cost Extension |
|------|----------|-------|-------|---------------|--------------|---------------|---------------|---------|-------------------|----------------------|
| 6/14/04 | Bruce A. Hopkins | Asbestos | 8 | | 24.90 | | 11.89 | 13.60 | 50.39 | 403.12 |
| 6/14/04 | Jose Burgos | Asbestos | 8 | | 24.90 | | 11.89 | 13.60 | 50.39 | 403.12 |
| 6/14/04 | Mario Recinos | Asbestos | | 8 | | 25.90 | 12.33 | 13.60 | 51.83 | 414.84 |
| 6/15/04 | Bruce A. Hopkins | Asbestos | 8 | | 24.90 | | 11.89 | 13.60 | 50.39 | 403.12 |
| 6/15/04 | Jose Burgos | Asbestos | 8 | | 24.90 | | 11.89 | 13.60 | 50.39 | 403.12 |
| 6/15/04 | Mario Recinos | Asbestos | | 8 | | 25.90 | 12.33 | 13.60 | 51.83 | 414.64 |
| 6/16/04 | Bruce A. Hopkins | Asbestos | 8 | | 24.90 | | 11.89 | 13.60 | 50.39 | 403.12 |
| 6/16/04 | Jose Burgos | Asbestos | 8 | | 24.90 | | 11.89 | 13.60 | 50.39 | 403.12 |
| 6/16/04 | Mario Recinos | Asbestos | | 8 | | 25.90 | 12.33 | 13.60 | 51.83 | 414.64 |
| 6/16/04 | Simon Recinos | Asbestos | 2.5 | | 24.90 | | 11.89 | 13.60 | 50.39 | 125.98 |
| 6/16/04 | Juan Rodriguez | Asbestos | 2.5 | | 24.90 | | 11.89 | 13.60 | 50.39 | 125.98 |
| 6/16/04 | Julio Naula | Asbestos | 2.5 | | 24.90 | | 11.89 | 13.60 | 50.39 | 125.98 |
| 6/16/04 | Ruben Guzman | Asbestos | 2.5 | | 24.90 | | 11.89 | 13.60 | 50.39 | 125.98 |
| 6/16/04 | Many Malouejony | Asbestos | 2.5 | | 24.90 | | 11.89 | 13.60 | 50.39 | 125.98 |
| 6/23/04 | Rudy Reyes | Asbestos | 1 | | 24.90 | | 11.89 | 13.60 | 50.39 | 50.39 |
| 6/23/04 | Ruben Guzman | Asbestos | 1 | | 24.90 | | 11.89 | 13.60 | 50.39 | 50.39 |
| 6/23/04 | Jose Burgos | Asbestos | | | 24.90 | | 11.89 | 13.60 | 50.39 | 50.39 |
| 6/23/04 | Simon Recinos | Asbestos | 1 | | 24.90 | | 11.89 | 13.60 | 50.39 | 50.39 |
| 6/23/04 | Mario Recinos | Asbestos | | 1 | 24.90 | 25.91 | 12.33 | 13.60 | 51.84 | 51.84 |

64.5 HOURS    25 HOURS

*89.50 hours*

**TOTAL LABOR COST    4545.915**

## Equipment Rate Sheet Exhibit B

| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|---|---|---|---|
| AFD FLEX DUC 8" OR 12" 25FT/RL | 6 | 36.00 DAY | 216.00 | RESP 1/2 FACE NEG PRESS | 0 | 5.50 DAY | 0.00 |
| AFD UNIT 900, 1800 OR 2000 | 0 | 9.00 DAY | 0.00 | RESP PAPR BATTERY | 0 | 8.25 DAY | 0.00 |
| AVIATION SNPS | 0 | 2.50 DAY | 0.00 | RESP PAPR CHARGER | 0 | 1.35 DAY | 0.00 |
| BAR PRY-(FLAT) | 0 | 2.50 DAY | 0.00 | RESP PAPR MOTOR | 0 | 3.25 DAY | 0.00 |
| BAR PRY-(WECKING) | 0 | 0.50 DAY | 0.00 | RESP PAPR COMPLET | 0 | 12.00 DAY | 0.00 |
| BOTTLE SUMP PUMP | 0 | 0.50 DAY | 0.00 | RESP TYPE "C" EQUIP | 0 | 15.00 DAY | 0.00 |
| BROOM-PUSH (SOFT) | 2 | 0.50 DAY | 1.00 | ROOF CUTTER | 0 | 35.00 DAY | 0.00 |
| BROOM-PUSH (STREET) | 4 | 0.50 DAY | 2.00 | SAFETY BELT-FULL BODY | 3 | 7.75 DAY | 23.25 |
| CAN GASOLINE 5 GAL | 0 | 0.80 DAY | 0.00 | SAFTEY BELT LANYARD | 3 | 8.75 DAY | 26.25 |
| CART 2 WHEEL (BARREL JACK) | 0 | 1.75 DAY | 0.00 | SAW CIRCULAR 7 1/4 | 0 | 8.00 DAY | 0.00 |
| CART 4 WHEEL (SHEETROCK) | 0 | 1.75 DAY | 0.00 | SAW WORM DRIVE 8 1/4 | 0 | 8.00 DAY | 0.00 |
| CART "WHEELBARREL" | 0 | 2.25 DAY | 0.00 | SAW BAND | 0 | 8.00 DAY | 0.00 |
| CAULK GUN | 0 | 1.60 DAY | 0.00 | SAW HAND | 0 | 4.00 DAY | 0.00 |
| CHIPPING HAMMER SIZE | 0 | 1.45 DAY | 0.00 | SAWZALL | 2 | 8.00 DAY | 16.00 |
| COMPRESSOR | 0 | 20.00 DAY | 0.00 | SCAFFOLD BAKER ASSY | 0 | 15.00 DAY | 0.00 |
| CUTTER-BOLT,SIDE,CABLE | 0 | 12.00 DAY | 0.00 | SCAFFOLD PIP ACC/SIZE | 4 | 15.00 DAY | 60.00 |
| DECON PANEL | 0 | 11.25 DAY | 0.00 | SCRAPER LNG HNL TILE POPPER | 0 | 5.35 DAY | 0.00 |
| DRUMS STEEL 35 GAL | 0 | 10.25 DAY | 0.00 | SCRAPER L/H ICE CHOPPER | 0 | 5.35 DAY | 0.00 |
| DUMPSTER TILT LRG OR SMALL | 0 | 20.00 DAY | 0.00 | SCREWGUN | 4 | 5.00 DAY | 20.00 |
| ELEC CHARGE BOARD OR STRIP | 2 | 5.00 DAY | 10.00 | SHEARS ELECTRIC | 0 | 5.00 DAY | 0.00 |
| ELEC. 'GFCI' WITH CORD | 6 | 5.00 DAY | 30.00 | SHOVELS PLASTIC OR METAL | 6 | 2.00 DAY | 12.00 |
| ELEC. EXT. CORD SIZE | 11 | 5.00 DAY | 55.00 | SHOWER PORTABLE | 3 | 10.00 DAY | 30.00 |
| ELEC. PANEL,PHASE 1 OR 3 ***S/N | 3 | 40.00 DAY | 120.00 | SPRAYER PUMP BOTTLE | 0 | 2.00 DAY | 0.00 |
| FIRE EXTINGUISHER-ABC | 3 | 2.50 DAY | 7.50 | SPRAYER AIRLESS SIZE | 0 | 25.00 DAY | 0.00 |
| FIRST AID KIT | 3 | 5.00 DAY | 15.00 | SQUEEGIE | 2 | 2.00 DAY | 4.00 |
| FLASHLIGHT | 3 | 1.00 DAY | 3.00 | STAPLER-P22,T50 OR TACKER | 4 | 1.50 DAY | 6.00 |
| FLOOR SCRUBBER BUFFER | 0 | 30.00 DAY | 0.00 | TANK AMMENDED WATER | 1 | 2.00 DAY | 2.00 |
| FLOOR SCRUBBER WIRE WHEEL | 0 | 5.10 DAY | 0.00 | TRANSFER PUMP | 0 | 5.00 DAY | 0.00 |
| FLOOR TILE CHIPPER ELECTRIC | 0 | 10.00 DAY | 0.00 | VACUUM - WET 15 GAL | 6 | 10.00 DAY | 60.00 |
| GENERATOR | 0 | 35.00 DAY | 0.00 | VACUUM - DRY 15 GAL | 4 | 10.00 DAY | 40.00 |
| GRINDER-MINI (HAND) | 0 | 6.25 DAY | 0.00 | VACUUM MOTOR ONLY | 0 | 10.00 DAY | 0.00 |
| HAMMER-REGULAR CLAW | 2 | 0.60 DAY | 1.20 | WATER COOLER 5 GAL | 3 | 1.25 DAY | 3.75 |
| HAMMER-SLEDGE SIZE | 0 | 1.45 DAY | 0.00 | WATER FILTRATION SYSTEM | 3 | 10.00 DAY | 30.00 |
| HARD HAT | 16 | 0.50 DAY | 8.00 | WATER HEATER 110V | 3 | 10.00 DAY | 30.00 |
| HATCHET | 0 | 0.55 DAY | 0.00 | WATER HOSE SIZE/FT | 3 | 2.00 DAY | 6.00 |
| HEATER ELEC. SPACE | 0 | 2.25 DAY | 0.00 | WRENCH CRESENT | 0 | 0.75 DAY | 0.00 |
| LADDER STEP OR EXT SIZE | 9 | 2.50 DAY | 22.50 | WRENCH PIPE SIZE | 0 | 0.50 DAY | 0.00 |
| LEAF BLOWER | 0 | 5.00 DAY | 0.00 | Blastrac, D-10 | 0 | 300.00 DAY | 0.00 |
| LIGHT CAGE QUARTZ | 14 | 10.00 DAY | 140.00 | DISPOSAL | 0 | | |
| LIGHT RACK QUARTZ | 0 | 15.00 DAY | 0.00 | ASBESTOS | 5 | 55.00 CYD | 275.00 |
| LIGHT STRINGER - 50' | 0 | 5.00 DAY | 0.00 | CONST & DEMO | 0 | 30.00 CYD | 0.00 |
| MANOMETER | 3 | 20.00 DAY | 60.00 | HAZ WASTE (DRUM) | 0 | 350.00 DRUM | 0.00 |
| MISTER AUTO | 0 | 10.00 DAY | 0.00 | FLORESCENT BULBS | 0 | 1.00 FT | 0.00 |
| MOP HEAD, BUCKET + HANDLE | 3 | 2.50 DAY | 7.50 | PCB BALLASTS | 0 | 9.50 EA | 0.00 |
| PICK AXE ADZ | 0 | 4.25 DAY | 0.00 | | 0 | | |
| PLIERS CHANNEL LOCK | 1 | 1.25 DAY | 1.25 | | | total | 644.25 |
| PRESSURE WASHER | 0 | 35.00 DAY | 0.00 | | | | |
| PUMP AIR PERSONAL @ CHGR | 3 | 10.00 DAY | 30.00 | | | Col 1 | 734.95 |
| PUMP SUMP | 0 | 10.00 DAY | 0.00 | | | Col 2 | 644.25 |
| RADIO CHGR/BATTERY | 0 | 2.50 DAY | 0.00 | | | | |
| RAMSET GUN | 1 | 5.00 DAY | 5.00 | | | total | 1379.20 |
| | total | | 734.95 | | | | |



## MATERIAL LIST Exhibit C

| DESCRIPTION | QTY | COST UNIT PRICE | STTL | DESCRIPTION | QTY | COST UNIT PRICE | STTL |
|---|---|---|---|---|---|---|---|
| ADHESIVE SPRAY - | 25 | 2.50 CN | 62.50 | MASTIC REMOVER CHESAFE | 0 | 18.00 GL | 0.00 |
| BAGS GLOVE 44X80 25 ROLL | 0 | 130.00 RL | 0.00 | MASTIC RMVR ZEP | 0 | 18.00 GL | 0.00 |
| BAGS GLOVE 54X80 25 ROLL | 0 | 155.00 RL | 0.00 | NAILS SIZE TYPE | 0 | 1.55 LB | 0.00 |
| BAGS GLOVE 60X80 25/ROLL | 0 | 180.00 RL | 0.00 | PADS FLOOR SCRUBBER | 0 | 3.85 EA | 0.00 |
| BAGS POLY 33X50 PRINTED | 200 | 1.20 EA | 240.00 | PADS SCOURING GRN | 10 | 0.40 EA | 4.00 |
| BAGS POLY 33X50 CLEAR | 5 | 1.10 EA | 5.50 | PAINT SPRAY CAN | 1 | 3.00 EA | 3.00 |
| BATTERIES SIZE | 0 | 5.00 EA | 0.00 | RAMSET LOADS/NAILS | 0 | 7.75 LB | 0.00 |
| BOOTS DISPOSABLE | 8 | 3.50 PR | 28.00 | RAGS 50 LBS | 2 | 50.00 BX | 100.00 |
| BRUSH BOTTLE | 0 | 2.00 EA | 0.00 | RAINSUIT COMPLETE | 0 | 11.00 DAY | 0.00 |
| BRUSH WIRE HAND 9HR | 0 | 1.25 EA | 0.00 | RESP 1/2 FILTER HEPA | 13 | 10.00 PR | 130.00 |
| BRUSH 14" WIRE CURVED | 0 | 2.25 EA | 0.00 | RESP 1/2 FILTER ORGANIC | 0 | 35.00 PR | 0.00 |
| BRUSH POT | 0 | 4.80 EA | 0.00 | RESP WIPES | 15 | 1.10 EA | 18.50 |
| CANVAS REWETTABLE 10 SQ FT | 0 | 27.50 EA | 0.00 | RESP SPRAY DISINFECT | 0 | 3.00 QT | 0.00 |
| CASSETTS FOR PERSONAL PUMP | 0 | 20.00 EA | 0.00 | RESP PAPR FILTER ORGANIC | 0 | 42.00 EA | 0.00 |
| CAULK LATEX TUB | 0 | 3.00 EA | 0.00 | RESP PAPR PREFILTER | 0 | 5.00 EA | 0.00 |
| CELLOTEX 3/4X4X8 | 6 | 25.00 EA | 150.00 | RUBBER ROOFING 10X50 | 0 | 18.00 EA | 0.00 |
| CLEANER ORANGE OFF | 0 | 9.00 CN | 0.00 | SAWBLADE CIRCULAR | 0 | 8.00 EA | 0.00 |
| COVERALLS TYVEK BUNNY | 52 | 3.00 PR | 156.00 | SAWZALL BLADES/SIZE 5P | 0 | 5.00 EA | 0.00 |
| CUPS DRINKING | 0 | 10.00 EA | 0.00 | SCRAPER 1.5 | 4 | 2.10 EA | 8.40 |
| DRUMS 55 GALLON | 0 | 80.00 EA | 0.00 | SCRAPER 3.0 | 4 | 3.75 EA | 15.00 |
| DRUMS FIBER | 2 | 15.00 EA | 30.00 | SCRAPER TILE REMOVER | 0 | 15.40 EA | 0.00 |
| ENCAPSULANT BRIDGING | 0 | 25.00 GL | 0.00 | SCREWDRIVER TYPE | 0 | 4.00 EA | 0.00 |
| ENCAPSULANT PENETRATING | 0 | 18.00 GL | 0.00 | SCREWS DRYWALL | 0 | 4.50 LB | 0.00 |
| FILTER SUMP PUMP 5MIC | 1 | 7.00 EA | 7.00 | SCREW GUN TIPS | 0 | 1.30 EA | 0.00 |
| FILTER AFD PRIMARY 40CASE | 7 | 3.00 EA | 21.00 | SHEETS POLY 20X100 | 14 | 54.00 EA | 756.00 |
| FILTER AFD SCONDARY SIZ | 7 | 3.25 EA | 22.75 | SIGNS WARNING ENG OR SPAN | 9 | 0.15 EA | 1.35 |
| FILTER AFD HEPA SIZE | 0 | 150.00 EA | 0.00 | STAPLES | 0 | 2.00 BX | 0.00 |
| FOAM SEALANT -CAN | 8 | 4.45 EA | 35.60 | STAPLES T50 | 0 | 8.00 BX | 0.00 |
| FOAM SEALANT KIT | 0 | 200.00 EA | 0.00 | SURFACTANT WETTING AGENT | 0 | 57.00 GL | 0.00 |
| GLASSES SAFETY EACH | 18 | 3.25 PR | 58.50 | TAPE DUCT 357 | 0 | 7.00 RL | 0.00 |
| GLOVES COTTON BLK DOT | 34 | 5.00 PR | 170.00 | TAPE DUCT 398 3" | 0 | 6.00 RL | 0.00 |
| GLOVES LEATHER | 8 | 14.00 PR | 112.00 | TAPE DUCT 398 2" | 31 | 5.50 RL | 170.50 |
| GLOVES RUBBER LATEX | 0 | 4.15 PR | 0.00 | TAPE WARNING DANGER/CAUTION | 1 | 15.00 RL | 15.00 |
| GOGGLES SAFETY | 0 | 3.25 PR | 0.00 | TOWELS DISPOSABLE | 20 | 4.00 EA | 80.00 |
| GRINDER WHEELS | 5 | 15.00 EA | 75.00 | TUBE POLY LAYFLAT 10" | 6 | 14.00 EA | 84.00 |
| GRINDER WHEELS, CARBIDE | 0 | 350.00 EA | 0.00 | VACUUM BAGS WHITE | 0 | 10.00 EA | 0.00 |
| INSULATION FIBERGLASS | 0 | 25.00 RL | 0.00 | VACUUM BAGS FILTERS | 0 | 8.00 EA | 0.00 |
| KNIFE UTILITY OR HOOK | 13 | 1.00 EA | 13.00 | WD40 SPRAY CAN | 1 | 1.00 EA | 1.00 |
| KNIFE BLADES | 13 | 1.50 EA | 19.50 | STRINGER LIGHTS | 0 | 12.00 DAY | 0.00 |
| LABLES WARNING TYPE | 0 | 1.50 EA | 0.00 | MAST A SORB | 0 | 20.00 GL | 0.00 |
| LIGHT BULB QUARTZ EACH | 7 | 12.00 EA | 84.00 | GRAIN SACKS | 20 | 0.50 EA | 10.00 |
| LUMBER SIZE 2X4 10' | 0 | 10.00 EA | 0.00 | SOAP | 2 | 1.00 EA | 2.00 |
| MANOMETER PAPER - ROLL | 1 | 10.95 RL | 10.95 | WOOD PANELS | 0 | 10.00 DAY | 0.00 |
| MANOMETER TUBE/LF | 0 | 1.98 FT | 0.00 | | 0 | | 0.00 |
| MASK DUST EACH | 0 | 0.20 EA | 0.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUBTOTAL | | | 1301.30 | SUBTOTAL | | | 1396.75 |
| | | | | TOTAL FROM COLUMNS | | | 2698.05 |



**ACT ABATEMENT**
C O R P O R A T I O N

*Labor Rate Schedule*

*06/01/04 to 12/01/04*

**Local 1421 zone 1**

**Asbestos/Lead Paint/ Hazardous Waste**

| | Asbestos Laborer | | | Asbestos Forman | | |
|---|---|---|---|---|---|---|
| | ST | OT | DT | ST | OT | DT |
| **BASE RATE** | 24.90 | 37.35 | 49.80 | 25.90 | 38.85 | 51.80 |
| **CONTRIBUTIONS** | | | | | | |
| HEALTH & WELFARE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| PENSION | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 |
| ANNUITY | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| NELL - MCT | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| UNIFIED TRUST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAINING | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 |
| LEGAL | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| HEALTH & SAFETY | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| MWA | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| **Total Fringe Benefits** | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 |
| FICA @ 7.65% | 1.90 | 2.86 | 3.81 | 1.98 | 2.97 | 3.96 |
| FUTA @ .8% | 0.20 | 0.30 | 0.40 | 0.21 | 0.31 | 0.41 |
| SUTA @ 7.23% | 1.80 | 2.70 | 3.60 | 1.87 | 2.81 | 3.75 |
| WC/CODE 5473 @ 20.61% | 5.13 | 5.07 | 5.07 | 5.34 | 4.66 | 4.66 |
| SUBTOTAL | 9.04 | 10.93 | 12.88 | 9.40 | 10.75 | 12.78 |
| Contractors Liability Insurance | 2.85 | 3.71 | 4.58 | 2.93 | 3.79 | 4.69 |
| **Total Insurance & Tax** | 11.89 | 14.64 | 17.46 | 12.33 | 14.54 | 17.47 |

# Time & Material / Ch. Order

**A C T ABATEMENT CORPORATION**

18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

**Job Name:** Newton South High School
**Job Number:** 2225
**Project Manager:** Tim Holmes
**Date of Existing Contract:** CCD #75
**Contact Number:**

| Lump Sum | (T.M) Task/Equipment Supplies Used | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|
| 1. | Bruce A. Hopkins | 6:30am – 3:00pm | | Building A | 6-14-04 | 8 | |
| 2. | Jose Burgos | 6:30am – 3:00pm | | Lower Gym | 6-14-04 | 8 | |
| 3. | Mario Relinos | 6:30am – 3:00pm | | Roof Top | 6-14-04 | 8 | |
| 4. | | | | Unit Abatement | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |
| 9. | | | | | | | |
| 10. | | | | | | | |

**Man Hours Estimated:** **Man Hours to Date:** 24

**We hereby agree to make the change(s) below:**

Start Prep of Far E. Roof Top Unit – Set up staging
Area Start hanging Poly for Containment

I.H.: Mass D.L. not Contractor of respected
work performed w/ job to
authorstic of payment Job.

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

WE AGREE hereby to make the change(s) specified above at this price $

Previous Contract Amount $

Revised Contract Total $

_____
**Authorized Signature (Contractor)**

**ACCEPTED** The above prices and specifications of this Time & Materials/Change Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

**Date of Acceptance:** Clark x   **Signature (owner):** Walter M. Anderson   6/17/04

Pink: Owner   Gold: General Contractor
White: Office   Yellow: Site

**Date:**

**Newton South H.S. #2225**

| Daily Equipment Report | | | | Equipment Rate Sheet Exhibit B | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
| FLEX DUC 8" OR 12" 25FT/RL | 4 | | DAY | RESP1/2 FACE NEG PRESS | | | DAY |
| ...D UNIT 900, 1800 OR 2000 | | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | SAWZALL | 2 | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE | 2 | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER I/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | 2 | | DAY |
| ELEC CHARGE BOARD OR STRIP | 2 | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | 3 | | DAY | SHOVELS PLASTIC OR METAL | 4 | | DAY |
| ELEC. EXT. CORD SIZE | 8 | | DAY | SHOWER PORTABLE | 1 | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | 1 | | DAY | SPRAYER PUMP BOTTLE | | | DAY |
| FIRE EXTINGUISHER-ABC | 1 | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | STAPLER-P22,T50 OR TACKER | 4 | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | 1 | | DAY |
| ...OR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - WET 15 GAL | 2 | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | | | DAY |
| GRINDER-MINI (HAND) | | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | | | DAY | WATER COOLER 5 GAL | 1 | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | WATER FILTRATION SYSTEM | 1 | | DAY |
| HARD HAT | 3 | | DAY | WATER HEATER 110V | 1 | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT | 1 | 200 | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER/STEP OR EXT SIZE | 3 | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | DAY |
| LIGHT CAGE QUARTZ**S/N | 5 | | DAY | DISPOSAL | | | |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | CYD |
| MANOMETER | 1 | | DAY | HAZ WASTE (DRUM) | | | DRUM |
| MISTER AUTO | | | DAY | FLORESCENT BULBS | | | FT |
| MOP HEAD, BUCKET + HANDLE | 1 | | DAY | PCB BALLASTS | | | EA |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | 1 | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | |
| PUMP AIR PERSONAL @ CHGR | 1 | | DAY | | | | Col 1 |
| PUMP SUMP | | | DAY | | | | Col 2 |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | 1 | | DAY | | | | |
| Date 6-14-09 | | | | Ref # | | | |



Newton South H.S. #2225

**Daily Materials Report**

**MATERIAL LIST Exhibit C**

| DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MASTIC REMOVER CHEMSAFE | | | GL | |
| HESIVE SPRAY - | 15 | | CN | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS SCOURING GRN | | | EA | |
| BAGS POLY 33X50 PRINTED | | | EA | | PAINT SPRAN CAN | | | EA | |
| BAGS POLY 33X50 CLEAR | 5 | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BATTERIES SIZE | | | EA | | RAGS 50 LBS | | | BX | |
| BOOTS RUBBER STEEL TOE | | | PR | | RAINSUIT COMPLETE | | | DAY | |
| BRUSH BOTTLE | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH 14" WIRE CURVED | | | EA | | RESP WIPES | | | EA | |
| BRUSH ING NHL POT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CANVAS REGETTABLE 10 SQ FT | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CASSETS FOR PERSONAL PUMP | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CAULK LATEX TUB | | | EA | | RUBBER ROOFING 10X50 | | | EA | |
| CELLOTEX 3/4X4X8 | 6 | | CN | | SAWBLADE CIRCULAR | | | EA | |
| CLEANER ORANGE OFF | | | EA | | SAWZALL BLADES/SIZE 5P | | | EA | |
| COVERALLS TYVEK BUNNY | 20 | | PR | | SCRAPER 1.5 | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER TILE REMOVER | | | EA | |
| DRUMS FIBER | 2 | | EA | | SCREWDRIVER TYPE | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWS DRYWALL | | | LB | |
| ENCAPSULANT PENETRATING | | | GL | | SCREW GUN TIPS | | | EA | |
| FILTER SUMP PUMP 5MIC | | | EA | | SHEETS POLY 20X100 | 10 | | EA | |
| FILTER AFD PRIMARY 40CASE | 6 | | EA | | SIGNS WARNING ENG OR SPAN | 5 | | EA | |
| TER AFD SCONDARY SIZ | 6 | | EA | | STAPLES | | | BX | |
| TER AFD HEPA SIZE | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT -CAN | 5 | | EA | | SURFACTANT WETTING AGENT | | | GL | |
| FOAM SEALANT KIT | | | EA | | TAPE DUCT 357 | 15 | | RL | |
| GLASSES SAFETY EACH | 5 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES COTTON BLK DOT | 5 | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE WARNING DANGER/CAUTION | | | RL | |
| GLOVES RUBBER LATEX | | | PR | | TOWELS DISPOSABLE | | | EA | |
| GOGGLES SAFETY | | | PR | | TUBE POLY LAYFLAT 10' | 100 | | EA | |
| GRINDER WHEELS | | | EA | | VACUUMBAGS WHITE | | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUM BAGS FILTERS | | | EA | |
| INSULATION FIBERGLASS | | | RL | | WD40 SPRAY CAN | | | EA | |
| KNIFE UTILITY OR HOOK | 5 | | EA | | STRINGER LIGHTS | | | DAY | |
| KNIFE BLADES HOOT OF UTILITY | 5 | | EA | | MAST A SORB | | | GL | |
| LABLES WARNING TYPE | | | EA | | GRAIN SACKS | | | EA | |
| LIGHT BULB QUARTZ EACH | 5 | | EA | | SOAP | 1 | | EA | |
| LUMBER SIZE 2X4 10' | | | EA | | WOOD PANELS | | | DAY | |
| MANOMETER PAPER - ROLL | | | RL | | | | | | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |
| | | | | | Ref # | | | | |
| Date 6-14-04 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | 0.00 | |

ACT

**Time & Material / Change Order**

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9630 • FAX: (978) 794-3563

Job Name: Newton South High School
Job Number:
Project Manager: Tim Holmes
Date of Existing Contract: 2005
Contract Number: C.C.D.# 75

| Lump Sum | T.M. | Task/Equipment Supplies Used | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|---|
| 1. Bruce | Hopkins | 6:30 - 3:00 | | | Building A. | 6-15-04 | 6 | |
| 2. Jose | Burgos | 6:30 - 3:00 | | | Lower Gym | 6-15-04 | 8 | |
| 3. Mario | Re undS | 6:30 - 3:00 | | | HVAC whit and Asbestos pipe on Ceiling | 6-15-04 | 8 | |
| 4. | | | | | | | | |
| 5. | | | | | | | | |
| 6. | | | | | | | | |
| 7. | | | | | | | | |
| 8. | | | | | | | | |
| 9. | | | | | | | | |
| 10. | | | | | | | Man Hours to Date: | 22 |

Man Hours Estimated:

We hereby agree to make the change(s) below:

Continue prep on ceiling units.

I.H.K. M.W.K. (see writter by of (were performed out at the Whole part of the prior't) na

G.C.X

Note: This Time & Materials/Change Order becomes part of and in conformace with the existing contract.
WE AGREE hereby to make the change(s) specified above at this price | $
Previous Contract Amount | $
Revised Contract Total | $

Authorized Signature (Contractor)

ACCEPTED The above prices and specifications of this Time & Materials/Change Order are satisfactory and are hereby accepted. All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Date of Acceptance: Clark X   Signature (owner): Walter W. Anderson  6/17/04

Date:

White: Office   Yellow: Site   Pink: Owner   Gold: General Contractor

Newton South H.S. #2225

## Equipment Rate Sheet Exhibit B

| Daily Equipment Report | | | | DESCRIPTION | QTY | UN PRICE | EXT |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UN PRICE | EXT | RESP 1/2 FACE NEG PRESS | | | DAY |
| ) FLEX DUC 6" OR 12" 25FT/RL | | | DAY | RESP PAPR BATTERY | | | DAY |
| AFD UNIT 900, 1800 OR 2000 | | | DAY | RESP PAPR CHARGER | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (SOFT) | | | DAY | SAFETY BELT-FULL BODY | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | SAFTEY BELK LANYARD | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW BAND | | | DAY |
| CART "WHEELBARREL" | | | DAY | SAW HAND | | | DAY |
| CAULK GUN | | | DAY | SAWZALL | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD PIP ACC/SIZE | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DECON PANEL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCREWGUN | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC CHARGE BOARD OR STRIP | | | DAY | SHOVELS PLASTIC OR METAL | | | DAY |
| ELEC. "GFCI" WITH CORD | | | DAY | SHOWER PORTABLE | | | DAY |
| ELEC. EXT. CORD SIZE | | | DAY | SPRAYER PUMP BOTTLE | | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRE EXTINGUISHER-ABC | | | DAY | SQUEEGIE | | | DAY |
| FIRST AID KIT | | | DAY | STAPLER-P22 T50 OR TACKER | | | DAY |
| FLASHLIGHT | | | DAY | TANK AMMENDED WATER | | | DAY |
| OOR SCHUBBER BUFFER | | | DAY | TRANSFER PUMP | | | DAY |
| OOR SCHUBBER WIRE WHELL | | | DAY | VACUUM - WET 15 GAL | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - DRY 15 GAL | | | DAY |
| GENERATOR | | | DAY | VACUUM MOTOR ONLY | | | DAY |
| GRINDER-MINI (HAND) | | | DAY | WATER COOLER 5 GAL | | | DAY |
| HAMMER-REGULAR CLAW | | | DAY | WATER FILTRATION SYSTEM | | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | WATER HEATER 110V | | | DAY |
| HARD HAT | | | DAY | WATER HOSE SIZE/FT | | | DAY |
| HATCHET | | | DAY | WRENCH CRESENT | | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH PIPE SIZE | | | DAY |
| LADDER STEP OR EXT SIZE | | | DAY | Blastrac, D-10 | | | |
| LEAF BLOWER | | | DAY | DISPOSAL | | | CYD |
| LIGHT CAGE QUARTZ**S/N | | | DAY | ASBESTOS | | | CYD |
| LIGHT RACK QUARTZ** | | | DAY | CONST & DEMO | | | DRUM |
| LIGHT STRINGER - 50' | | | DAY | HAZ WASTE (DRUM) | | | FT |
| MANOMETER | | | DAY | FLORESCENT BULBS | | | EA |
| MISTER AUTO | | | DAY | PCB BALLASTS | | | |
| MOP HEAD, BUCKET + HANDLE | | | DAY | | | | |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | Col 1 |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | Col 2 |
| PUMP SUMP | | | DAY | | | | |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | DAY | | | | |
| | | | | Ref # | | | |

Date 6-15-04



Newton South #2225

| Daily Materials Report | | | | | MATERIAL LIST Exhibit C | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
| ?HESIVE SPRAY - | | | CN | | MASTIC REMOVER CHESAFE | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS POLY 33X50 PRINTED | | | EA | | PADS SCOURING GRN | | | EA | |
| BAGS POLY 33X50 CLEAR | | | EA | | PAINT SPRAN CAN | | | EA | |
| BATTERIES SIZE | | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BOOTS RUBBER STEEL TOE | | | PR | | RAGS 50 LBS | | | BX | |
| BRUSH BOTTLE | | | EA | | RAINSUIT COMPLETE | | | DAY | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | | | PR | |
| BRUSH 14" WIRE CURVED | | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH ING NHL POT | | | EA | | RESP WIPES | | | EA | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CAULK LATEX TUB | | | EA. | | RESP PAPR FPREFILTER | | | EA | |
| CELLOTEX 3/4X4X8 | | | EA | | RUBBER ROOFING 10X50 | | | EA | |
| CLEANER ORANGE OFF | | | CN | | SAWBLADE CIRCULAR | | | EA | |
| COVERALLS TYVEK BUNNY | | | PR | | SAWZALL BLADES/SIZE 5P | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 1.5 | | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS FIBER | | | GL | | SCRAPER TILE REMOVER | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWDRIVER TYPE | | | EA | |
| ENCAPSULANT PENETRATING | | | EA | | SCREWS DRYWALL | | | LB | |
| FILTER SUMP PUMP 5MIC | | | EA | | SCREW GUN TIPS | | | EA | |
| FILTER AFD PRIMARY 40CASE | | | EA | | SHEETS POLY 20X100 | | | EA | |
| ?TER AFD SCONDARY SIZ | | | EA | | SIGNS WARNING ENG OR SPAN | | | EA | |
| ?TER AFD HEPA SIZE | | | EA | | STAPLES | | | BX | |
| FOAM SEALANT -CAN | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT KIT | | | EA | | SURFACTANT WETTING AGENT | | | GL | |
| GLASSES SAFETY EACH | | | PR | | TAPE DUCT 357 | | | RL | |
| GLOVES COTTON BLK DOT | | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES RUBBER LATEX | | | PR | | TAPE WARNING DANGER/CAUTION | | | RL | |
| GOGGLES SAFETY | | | PR | | TOWELS DISPOSABLE | | | EA | |
| GRINDER WHEELS | | | EA | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS, CARBIDE | | | EA | | VACUUMBAGS WHITE | | | EA | |
| INSULATION FIBERGLASS | | | RL | | VACUUM BAGS FILTERS | | | EA | |
| KNIFE UTILITY OR HOOK | | | EA | | WD40 SPRAY CAN | | | EA | |
| KNIFE BLADES HOOT OF UTILITY | | | EA | | STRINGER LIGHTS | | | DAY | |
| LABLES WARNING TYPE | | | EA | | MAST A SORB | | | GL | |
| LIGHT BULB QUARTZ EACH | | | EA | | GRAIN SACKS | | | EA | |
| LUMBER SIZE 2X4 10' | | | EA. | | SOAP | | | EA | |
| MANOMETER PAPER - ROLL | | | RL | | WOOD PANELS | | | DAY | |
| MANOMETER TUBE/LF | | | FT | | | | | | |
| MASK DUST EACH | | | EA | | | | | | |
| Date C-15-04 | | | | | Ref # | | | | |
| | | | | | | | | | |
| | | | | | | | | 0.00 | |

# Time & Material / Change Order

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-9530 • FAX: (978) 794-3563

**Job Name:** Newton South High School
**Job Number:** 2225
**Project Manager:** Tim Holmes
**Date of Existing Contract:** 2002
**Contact Number:** C.C.D # 75

| | Task/Equipment Supplies Used | Additional Qty/Job | Other: | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|---|---|---|
| 1. | Bruce Hopkins | 6:30 - 3:00 | | Bldg A | 6-16-04 | 8 | |
| 2. | Jose Burgos | 6:30 - 3:00 | | | 6-16-04 | 8 | |
| 3. | Mario Recinos | 6:30 - 3:00 | | Lower GYM | 6-16-04 | 8 | |
| 4. | Simon Recinos | 12:30 - 3:00 | | | 6-16-04 | 2.5 | |
| 5. | Juan Rodriguez | 12:30 - 3:00 | | H.Vac units | 6-16-04 | 2.5 | |
| 6. | Julia Maula | 12:30 - 3:00 | | and Asbestos pipe | 6-16-04 | 2.5 | |
| 7. | Ruben Guzman | 12:30 - 3:00 | | on ceiling | 6-16-04 | 2.5 | |
| 8. | Many Manuel.B | 12:30 - 3:00 | | | 6-16-04 | 2.5 | |
| 9. | | | | | | | 84.5 |
| 10. | | | | | | | |

**Man Hours to Date:** 84.5

**Man Hours Estimated:**

**We hereby agree to make the change(s) below:**

Finised peep on ceiling units

Began Asbestos removal

I.H X M.... P.... (units in at ... on was performed only not on ...)

G.C X

Note: This Time & Materials/Change Order becomes part of and in conformance with the existing contract.

— WE AGREE hereby to make the change(s) specified above at this price $

**Date:** Previous Contract Amount $
Revised Contract Total $

Authorized Signature (Contractor)

ACCEPTED The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

**Date of Acceptance:** Clerk X   **Signature (owner):** Manuel M. Gutierrez   6/17/04

White: Office   Yellow: Site   Pink: Owner   Gold: General Contractor

## Newton South    CCD#75

| Daily Equipment Report | | | | Equipment Rate Sheet Exhibit B | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UN PRICE | EXT | DESCRIPTION | QTY | UN PRICE | EXT |
| ) FLEX DUC 8" OR 12" 25FT/RL | 2 | | DAY | RESP1/2 FACE NEG PRESS | | | DAY |
| r D UNIT 900, 1800 OR (2000) | | | DAY | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | | | DAY | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | 4 | | DAY | SAFETY BELT-FULL BODY | 3 | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | SAFTEY BELK LANYARD | 3 | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | | | DAY | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | SCAFFOLD PIP ACC/SIZE 30ft | 2 | | DAY |
| DECON PANEL | | | DAY | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | SCREWGUN | 2 | | DAY |
| ELEC CHARGE BOARD OR STRIP | | | DAY | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | 3 | | DAY | SHOVELS PLASTIC OR METAL | 2 | | DAY |
| ELEC. EXT. CORD SIZE  100 | 3 | | DAY | SHOWER PORTABLE | 2 | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | 1 | | DAY | SPRAYER PUMP BOTTLE | | | DAY |
| FIRE EXTINGUISHER-ABC | 1 | | DAY | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | 1 | | DAY | SQUEEGIE | 2 | | DAY |
| FLASHLIGHT | 2 | | DAY | STAPLER-P22,T50 OR TACKER | | | DAY |
| FLOOR SCHUBBER BUFFER | | | DAY | TANK AMMENDED WATER | | | DAY |
| OOR SCHUBBER WIRE WHELL | | | DAY | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | VACUUM - WET 15 GAL | 2 | | DAY |
| GENERATOR | | | DAY | VACUUM - DRY 15 GAL | 2 | | DAY |
| GRINDER-MINI (HAND) | | | DAY | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | 2 | | DAY | WATER COOLER 5 GAL | 1 | | DAY |
| HAMMER-SLEDGE SIZE | 8 | | DAY | WATER FILTRATION SYSTEM | 2 | | DAY |
| HARD HAT | | | DAY | WATER HEATER 110V | 2 | | DAY |
| HATCHET | | | DAY | WATER HOSE SIZE/FT 200 | 2 | | DAY |
| HEATER ELEC. SPACE | | | DAY | WRENCH CRESENT | | | DAY |
| LADDER STEP OR EXT SIZE 8ft | 2 | | DAY | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | Blastrac, D-10 | | | DAY |
| LIGHT CAGE QUARTZ**S/N | 4 | | DAY | DISPOSAL | | | |
| LIGHT RACK QUARTZ** | | | DAY | ASBESTOS | | | CYD |
| LIGHT STRINGER - 50' | | | DAY | CONST & DEMO | | | CYD |
| MANOMETER | 2 | | DAY | HAZ WASTE (DRUM) | | | DRUM |
| MISTER AUTO | | | DAY | FLORESCENT BULBS | | | FT |
| MOP HEAD, BUCKET + HANDLE | 1 | | DAY | PCB BALLASTS | | | EA |
| PICK AXE ADZ | | | DAY | | | | |
| PLIERS CHANNEL LOCK | | | DAY | | | | |
| PRESSURE WASHER | | | DAY | | | | |
| PUMP AIR PERSONAL @ CHGR | 2 | | DAY | | | | Col 1 |
| PUMP SUMP | | | DAY | | | | Col 2 |
| RADIO CHGR/BATTERY | | | DAY | | | | |
| RAMSET GUN | | | DAY | | | | |
| Date  6-16-04 | | | | Ref # | | | |



Newton South CCD #75

## MATERIAL LIST Exhibit C

| Daily Materials Report | | | | |
|---|---|---|---|---|
| **DESCRIPTION** | QTY | COST | UNIT | STTL |
| ~ESIVE SPRAY – | 10 | | CN | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | |
| BAGS POLY 33X50 PRINTED | | | EA | |
| BAGS POLY 33X50 CLEAR | | | EA | |
| BATTERIES SIZE | | | EA | |
| BOOTS RUBBER STEEL TOE | 8 | | PR | |
| BRUSH BOTTLE | | | EA | |
| RUSH WIRE HAND SHR | | | EA | |
| BRUSH 14" WIRE CURVED | | | EA | |
| BRUSH ING NHL POT | | | EA | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | |
| CASSETTS FOR PERSONAL PUMP | | | EA | |
| CAULK LATEX TUB | | | EA | |
| CELLOTEX 3/4X4X8 | | | CN | |
| CLEANER ORANGE OFF | | | PR | |
| COVERALLS TYVEK BUNNY | 22 | | EA | |
| CUPS DRINKING | | | EA | |
| DRUMS 55 GALLON | | | EA | |
| DRUMS FIBER | | | GL | |
| ENCAPSULANT BRIDGING | | | GL | |
| ENCAPSULANT PENETRATING | | | EA | |
| FILTER SUMP PUMP 5MIC | 1 | | EA | |
| FILTER AFD PRIMARY 40CASE | 1 | | EA | |
| ~TER AFD SCONDARY SIZ | | | EA | |
| ~TER AFD HEPA SIZE | | | EA | |
| FOAM SEALANT -CAN | 3 | | EA | |
| FOAM SEALANT KIT | | | PR | |
| GLASSES SAFETY EACH | 8 | | PR | |
| GLOVES COTTON BLK DOT | 24 | | PR | |
| GLOVES LEATHER | 8 | | PR | |
| GLOVES RUBBER LATEX | | | PR | |
| GOGGLES SAFETY | | | EA | |
| GRINDER WHEELS | 5 | | EA | |
| GRINDER WHEELS, CARBIDE | | | RL | |
| INSULATION FIBERGLASS | | | EA | |
| KNIFE UTILITY OR HOOK | 8 | | EA | |
| KNIFE BLADES HOOT OF UTILITY | | | EA | |
| LABLES WARNING TYPE | | | EA | |
| LIGHT BULB QUARTZ EACH | 2 | | EA | |
| LUMBER SIZE 2X4 10' | | | EA | |
| MANOMETER PAPER - ROLL | 2 | | RL | |
| MANOMETER TUBE/LF | | | FT | |
| MASK DUST EACH | | | EA | |

Date 6-16-04

| **DESCRIPTION** | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|
| MASTIC REMOVER CHESAFE | | | GL | |
| MASTIC RMVR ZEP | | | GL | |
| NAILS SIZE TYPE | | | LB | |
| PADS FLOOR SCRUBBER | | | EA | |
| PADS SCOURING GRN | 10 | | EA | |
| PAINT SPRAN CAN | 1 | | EA | |
| RAMSET LOADS/NAILS | | | LB | |
| RAGS 50 LBS | 2 | | BX | |
| RAINSUIT COMPLETE | | | DAY | |
| RESP 1/2 FILTER HEPA 2 PER 144 | 6 | | PR | |
| RESP 1/2 FILTER ORGANIC | | | PR | |
| RESP WIPES | 15 | | EA | |
| RESP SPRAY DISINFECT | | | QT | |
| RESP PAPR FILTER ORGANIC | | | EA | |
| RESP PAPR FPREFILTER | | | EA | |
| RUBBER ROOFING 10X50 | | | EA | |
| SAWBLADE CIRCULAR | | | EA | |
| SAWZALL BLADES/SIZE 5P | | | EA | |
| SCRAPER 1.5 | 4 | | EA | |
| SCRAPER 3.0 | 4 | | EA | |
| SCRAPER TILE REMOVER | | | EA | |
| SCREWDRIVER TYPE | | | EA | |
| SCREWS DRYWALL | | | LB | |
| SCREW GUN TIPS | | | EA | |
| SHEETS POLY 20X100 | 4 | | EA | |
| SIGNS WARNING ENG OR SPAN | 4 | | EA | |
| STAPLES | | | BX | |
| STAPLES T50 | | | BX | |
| SURFACTANT WETTING AGENT | | | GL | |
| TAPE DUCT 357 | 6 | | RL | |
| TAPE DUCT 398 3" | | | RL | |
| TAPE DUCT 398 2" | | | RL | |
| TAPE WARNING DANGER/CAUTION | 1 | | RL | |
| TOWELS DISPOSABLE | 20 | | EA | |
| TUBE POLY LAYFLAT 10' | 2 | | EA | |
| VACUUMBAGS WHITE | | | EA | |
| VACUUM BAGS FILTERS | | | EA | |
| WD40 SPRAY CAN | 1 | | EA | |
| STRINGER LIGHTS | | | DAY | |
| MAST A SORB | | | GL | |
| GRAIN SACKS | 20 | | EA | |
| SOAP | 1 | | EA | |
| WOOD PANELS | | | DAY | |

Ref #

0.00

(A C T)

# Time & Material / Change Order

**ACT ABATEMENT CORPORATION**
18 BROADWAY
LAWRENCE, MASSACHUSETTS 01840
TEL: (978) 794-8530 • FAX: (978) 794-3563

Job Name: Newton South H.S.
Job Number: 2225
Project Manager: Tim Holmes
Date of Existing Contract: 2002
Contact Number: CCD # 75    Building A

Lump Sum  T.M.  Additional Qty/Job  Other:

| Task/Equipment Supplies Used | Phase | Date | Man Hrs. | Man Hrs. to Date |
|---|---|---|---|---|
| 1. Ruby Reyes    6:30 - 7:30 | Building A | 6-23-04 | 1 | |
| 2. Ruber Guzman  6:30 - 7:30 | Lower Gym | 6-23-04 | 1 | |
| 3. Jose Burgos   6:30 - 7:30 | Root Top Units | 6-23-04 | 1 | |
| 4. Simon Recinos 6:30 - 7:30 | | 6-23-04 | 1 | |
| 5. Mario Recinos 6:30 - 7:30 | | 6-23-04 | 1 | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |

Man Hours Estimated:                Man Hours to Date: 5

We hereby agree to make the change(s) below:

Breakdown of Containments from Lower Gym
Breakdown of Scaffolding Disconnect negative
Air & Decon.

Mark Tele DEC (Verification of mainpower the work
performed only, cost is an illustration at
point Holmes

Note: This Time & Materials/Charge Order becomes part of and in conformance with the existing contract.
**WE AGREE hereby to make the change(s) specified above at this price** $ ___
Previous Contract Amount $ ___
**Revised Contract Total** $ ___

Date: ___

Authorized Signature (Contractor)

**ACCEPTED** The above prices and specifications of this Time & Materials/Charge Order are satisfactory and are hereby accepted.
All work to be performed under the same terms and conditions as specified in the original contract unless otherwise stipulated.

Date of Acceptance: ___    Signature (owner): Walter W. Oulman (Clerk) 6/29/04

White: Office    Yellow: Site    Pink: Owner    Gold: General Contractor

**Newton South H.S. #2225**

| Daily Equipment Report | | | | | Equipment Rate Sheet Exhibit B | | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UN PRICE | EXT | | DESCRIPTION | QTY | UN PRICE | EXT |
| ) FLEX DUC 8" OR 12" 25FT/RL | | | DAY | | RESP 1/2 FACE NEG PRESS | | | DAY |
| A'D UNIT 900, 1800 OR 2000 | | | DAY | | RESP PAPR BATTERY | | | DAY |
| AVIATION SNIPS | | | DAY | | RESP PAPR CHARGER | | | DAY |
| BAR PRY-(FLAT) | | | DAY | | RESP PAPR MOTOR | | | DAY |
| BAR PRY-(WECKING) | | | DAY | | RESP PAPR COMPLET | | | DAY |
| BOTTLE SUMP PUMP | | | DAY | | RESP TYPE "C" EQUIP | | | DAY |
| BROOM-PUSH (SOFT) | 2 | | DAY | | ROOF CUTTER | | | DAY |
| BROOM-PUSH (STREET) | | | DAY | | SAFETY BELT-FULL BODY | | | DAY |
| CAN GASOLINE 5 GAL | | | DAY | | SAFTEY BELK LANYARD | | | DAY |
| CART 2 WHEEL (BARREL JACK) | | | DAY | | SAW CIRCULAR 7 1/4 | | | DAY |
| CART 4 WHEEL (SHEETROCK) | | | DAY | | SAW WORM DRIVE 8 1/4 | | | DAY |
| CART "WHEELBARREL" | | | DAY | | SAW BAND | | | DAY |
| CAULK GUN | | | DAY | | SAW HAND | | | DAY |
| CHIPPING HAMMER SIZE | | | DAY | | SAWZALL | | | DAY |
| COMPRESSOR | | | DAY | | SCAFFOLD BAKER ASSY | | | DAY |
| CUTTER-BOLT,SIDE,CABLE | | | DAY | | SCAFFOLD PIP ACC/SIZE | | | DAY |
| DECON PANEL | | | DAY | | SCRAPER LNG HNL TILE POPPER | | | DAY |
| DRUMS STEEL 35 GAL | | | DAY | | SCRAPER L/H ICE CHOPPER | | | DAY |
| DUMPSTER TILT LRG OR SMALL | | | DAY | | SCREWGUN | | | DAY |
| ELEC CHARGE BOARD OR STRIP | | | DAY | | SHEARS ELECTRIC | | | DAY |
| ELEC "GFCI" WITH CORD | | | DAY | | SHOVELS PLASTIC OR METAL | | | DAY |
| ELEC. EXT. CORD SIZE | | | DAY | | SHOWER PORTABLE | | | DAY |
| ELEC. PANEL,PHASE 1 OR 3 **S/N | | | DAY | | SPRAYER PUMP BOTTLE | | | DAY |
| FIRE EXTINGUISHER-ABC | | | DAY | | SPRAYER AIRLESS SIZE | | | DAY |
| FIRST AID KIT | | | DAY | | SQUEEGIE | | | DAY |
| FLASHLIGHT | | | DAY | | STAPLER-P22,T50 OR TACKER | | | DAY |
| OOR SCHUBBER BUFFER | | | DAY | | TANK AMMENDED WATER | | | DAY |
| OOR SCHUBBER WIRE WHELL | | | DAY | | TRANSFER PUMP | | | DAY |
| FLOOR TILE CHIPPER ELECTRIC | | | DAY | | VACUUM - WET 15 GAL | 2 | | DAY |
| GENERATOR | | | DAY | | VACUUM - DRY 15 GAL | 2 | | DAY |
| GRINDER-MINI (HAND) | | | DAY | | VACUUM MOTOR ONLY | | | DAY |
| HAMMER-REGULAR CLAW | | | DAY | | WATER COOLER 5 GAL | | | DAY |
| HAMMER-SLEDGE SIZE | | | DAY | | WATER FILTRATION SYSTEM | | | DAY |
| HARD HAT | 5 | | DAY | | WATER HEATER 110V | | | DAY |
| HATCHET | | | DAY | | WATER HOSE SIZE/FT | | | DAY |
| HEATER ELEC. SPACE | | | DAY | | WRENCH CRESENT | | | DAY |
| LADDER (STEP) OR EXT SIZE | 4 | | DAY | | WRENCH PIPE SIZE | | | DAY |
| LEAF BLOWER | | | DAY | | Blestroc, D-10 | | | DAY |
| LIGHT CAGE QUARTZ**S/N | 5 | | DAY | | DISPOSAL | | | |
| LIGHT RACK QUARTZ** | | | DAY | | ASBESTOS | 5 | | CYD |
| LIGHT STRINGER - 50' | | | DAY | | CONST & DEMO | | | CYD |
| MANOMETER | | | DAY | | HAZ WASTE (DRUM) | | | DRUM |
| MISTER AUTO | | | DAY | | FLORESCENT BULBS | | | FT |
| MOP HEAD, BUCKET + HANDLE | | | DAY | | PCB BALLASTS | | | EA |
| PICK AXE ADZ | | | DAY | | | | | |
| PUERS CHANNEL LOCK | | | DAY | | | | | |
| PRESSURE WASHER | | | DAY | | | | | |
| PUMP AIR PERSONAL @ CHGR | | | DAY | | | | | Col 1 |
| PUMP SUMP | | | DAY | | | | | Col 2 |
| RADIO CHGR/BATTERY | | | DAY | | | | | |
| RAMSET GUN | | | DAY | | | | | |
| Date 6-23-04 | | | | | Ref # | | | |



Newton South H.S. #2225

## Daily Materials Report — MATERIAL LIST Exhibit C

| DESCRIPTION | QTY | COST | UNIT | STTL | DESCRIPTION | QTY | COST PRICE | UNIT | STTL |
|---|---|---|---|---|---|---|---|---|---|
| HESIVE SPRAY - | 5 | | CN | | MASTIC REMOVER CHESAFE | | | GL | |
| BAGS GLOVE 44X60 25 ROLL | | | RL | | MASTIC RMVR ZEP | | | GL | |
| BAGS GLOVE 54X60 25 ROLL | | | RL | | NAILS SIZE TYPE | | | LB | |
| BAGS GLOVE 60X60 25/ROLL | | | RL | | PADS FLOOR SCRUBBER | | | EA | |
| BAGS POLY 33X50 PRINTED | 200 | | EA | | PADS SCOURING GRN | | | EA | |
| BAGS POLY 33X50 CLEAR | | | EA | | PAINT SPRAN CAN | | | EA | |
| BATTERIES SIZE | | | EA | | RAMSET LOADS/NAILS | | | LB | |
| BOOTS RUBBER STEEL TOE | | | PR | | RAGS 50 LBS | | | BX | |
| BRUSH BOTTLE | | | EA | | RAINSUIT COMPLETE | | | DAY | |
| RUSH WIRE HAND SHR | | | EA | | RESP 1/2 FILTER HEPA 2 PER 144 | 5 | | PR | |
| BRUSH 14" WIRE CURVED | | | EA | | RESP 1/2 FILTER ORGANIC | | | PR | |
| BRUSH ING NHL POT | | | EA | | RESP WIPES | | | EA | |
| CANVAS REQETTABLE 10 SQ FT | | | EA | | RESP SPRAY DISINFECT | | | QT | |
| CASSETTS FOR PERSONAL PUMP | | | EA | | RESP PAPR FILTER ORGANIC | | | EA | |
| CAULK LATEX TUB | | | EA | | RESP PAPR FPREFILTER | | | EA | |
| CELLOTEX 3/4X4X8 | | | CN | | RUBBER ROOFING 10X50 | | | EA | |
| CLEANER ORANGE OFF | | | PR | | SAWBLADE CIRCULAR | | | EA | |
| COVERALLS TYVEK BUNNY | | | EA | | SAWZALL BLADES/SIZE 5P | | | EA | |
| CUPS DRINKING | | | EA | | SCRAPER 1.5 | | | EA | |
| DRUMS 55 GALLON | | | EA | | SCRAPER 3.0 | | | EA | |
| DRUMS FIBER | | | GL | | SCRAPER TILE REMOVER | | | EA | |
| ENCAPSULANT BRIDGING | | | GL | | SCREWDRIVER TYPE | | | EA | |
| ENCAPSULANT PENETRATING | | | EA | | SCREWS DRYWALL | | | LB | |
| FILTER SUMP PUMP 5MIC | | | EA | | SCREW GUN TIPS | | | EA | |
| FILTER AFD PRIMARY 40CASE | | | EA | | SHEETS POLY 20X100 | | | EA | |
| TER AFD SCONDARY SIZ | | | EA | | SIGNS WARNING ENG OR SPAN | | | EA | |
| LTER AFD HEPA SIZE | | | EA | | STAPLES | | | BX | |
| FOAM SEALANT -CAN | | | EA | | STAPLES T50 | | | BX | |
| FOAM SEALANT KIT | | | PR | | SURFACTANT WETTING AGENT | | | GL | |
| GLASSES SAFETY EACH | 5 | | PR | | TAPE DUCT 357 | 10 | | RL | |
| GLOVES COTTON BLK DOT | 5 | | PR | | TAPE DUCT 398 3" | | | RL | |
| GLOVES LEATHER | | | PR | | TAPE DUCT 398 2" | | | RL | |
| GLOVES RUBBER LATEX | | | PR | | TAPE WARNING DANGER/CAUTION | | | RL | |
| GOGGLES SAFETY | | | EA | | TOWELS DISPOSABLE | | | EA | |
| GRINDER WHEELS | | | EA | | TUBE POLY LAYFLAT 10' | | | EA | |
| GRINDER WHEELS, CARBIDE | | | RL | | VACUUMBAGS WHITE | | | EA | |
| INSULATION FIBERGLASS | | | EA | | VACUUM BAGS FILTERS | | | EA | |
| KNIFE UTILITY OR HOOK | | | EA | | WD40 SPRAY CAN | | | EA | |
| KNIFE BLADES HOOT OF UTILITY | | | EA | | STRINGER LIGHTS | | | DAY | |
| LABLES WARNING TYPE | | | EA | | MAST A SORB | | | GL | |
| LIGHT BULB QUARTZ EACH | | | EA | | GRAIN SACKS | | | EA | |
| LUMBER SIZE 2X4 10' | | | RL | | SOAP | | | EA | |
| MANOMETER PAPER - ROLL | | | FT | | WOOD PANELS | | | DAY | |
| MANOMETER TUBE/LF | | | EA | | | | | | |
| MASK DUST EACH | | | | | | | | | |
| | | | | | Ref # | | | | |

Date 6-23-04

0.00

# CONSTRUCTION
# CHANGE
# DIRECTIVE

CCD No. **75**

| | | | |
|---|---|---|---|
| **To:** *(Contractor)* | Peabody Construction<br>536 Granite Street<br>Braintree, MA 02184 | **Project No.:** | 20019.00 |
| | | **Project Name:** | Newton South High School<br>Phase 2 |
| | Attn: Ed Granger | | |
| **Date:** | April 28, 2004 | **Contract Date:** | June 26, 2002 |
| **Architect:** | Drummey Rosane Anderson, Inc. | **Owner:** | City of Newton |

You are hereby directed to make the following change(s) in this Contract:

Per the meeting held 4/28/04 regarding abatement issues, proceed with the additional work to be performed as follows:

Abatement of the asbestos containing transite board discovered at the C-H connector crawl space.

Abatement of the asbestos containing ductwork insulation at Building "C" second floor.

## PROPOSED ADJUSTMENTS:

1. The proposed basis of adjustment to the Contract Sum or Guaranteed Maximum Price is:
   - ☐ Lump Sum increase of
   - ☐ Unit Price of                            per
   - ☐ as provided in subpargraph 7.3.3.3 of AIA Document A201, 1987 edition.
   - ☒ as follows:
     Time and materials. Quantities to be verified by Owners Hazardous Materials Consultant and the Clerk

2. The Contract Time is proposed to    remain unchanged.         The proposed adjustment, if any, is
   - ☐ an increase of                            days.
   - ☐ a decrease of                            days.

When signed by the Owner and Architect and received by the Contractor, this document becomes effective IMMEDIATELY as a Construction Change Directive (CCD), and the Contractor shall proceed with the change(s) described above.

Signature by the Contractor indicates the Contractor's agreement with the proposed adjustment in the Contract Sum and Contract Time set forth in this Construction Change Directive.

| **ARCHITECT** | **OWNER** | **CONTRACTOR** |
|---|---|---|
| Drummey Rosane Anderson, Inc.<br>141 Herrick Rd.<br>Colby Hall<br>Newton Centre, MA 02159 | City of Newton<br>Public Buildings Dept.<br>52 Elliot Street<br>Newton Highlands, MA 02461 | Peabody Construction<br>536 Granite Street<br>Braintree, MA 02184 |
| By: *Stefan Chaires* | By: *A. Nicholas Parcell* | By: |
| Stefan Chaires, PM | *May 3, 2004* | |
| Date: April 30, 2004 | Date: | Date: |
| Copy To: Nicholas Parnell, NPBD<br>Walter Anderson, Clerk | D. Roulier, Peabody Field Trailer<br>M. Burton, Turner/JLA | |

# LETTER OF TRANSMITTAL

**A.C.T ABATEMENT**
C O R P O R A T I O N

18 Broadway
Lawrence, MA 01840-1010
Tel: 978-794-9530
Fax: 978-794-3563

| DATE 1-4-06 | JOB NO. |
|---|---|
| ATTENTION | |
| RE: | |

To: _Ann Sills, Esq_
_Segal Roitman + Coleman_
_11 Beacon St. Suite 500_
_Boston, Mass   02108_

WE ARE SENDING YOU  ☑ Attached   ☐ Under separate cover via _____ the following items:

☐ Shop drawings    ☐ Prints    ☐ Plans    ☐ Samples    ☐ Specifications
☐ Copy of letter    ☑ Change orders    ☐ _____

| COPIES | DATE | NO. | DESCRIPTION |
|---|---|---|---|
| | | | _Received from Peabody C.C._ |
| | | | _fr your Information_ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

THESE ARE TRANSMITTED as checked below:

☐ For approval          ☐ Approval as submitted     ☐ Resubmit _____ copies for approval
☐ For your use          ☐ Approval as noted          ☐ Submit _____ copies for distribution
☐ As requested          ☐ Returned for corrections   ☐ Return _____ corrected prints
☐ For review and comment   ☐ _____
☐ FOR BIDS DUE _____          ☐ PRINTS RETURNED AFTER LOAN TO US

REMARKS ___ _I am in the process of reconciling_
_The attached with the other change_
_orders still unsubmitted /a-d/or still unpaid_
_That are not in This package._

COPY TO _____

SIGNED: _____

*If enclosures are not as noted, kindly notify us at once.*

**BY HAND**

January 18, 2006

Anne R. Sills, Esquire
Segal Roitman & Coleman
11 Beacon Street
Boston, MA 02018

> Re:    McNally, et al. v. ACT Abatement Corp., et al.
>        United States District Court Civil Action No. 05-101147-RCL

Dear Anne:

Below is ACT Abatement Corp.'s ("ACT") proposal with respect to paying the outstanding amounts owed to the Massachusetts Laborers' Health and Welfare Fund (the "Union").

According to the Union's audit of ACT's books and records at the end of last year, ACT owes the Union $255,865. Since the audit, the Union has received payments from Act of $40,685 as a result of joint check arrangements on three (3) of ACT's jobs. Thus, the adjusted amount owed to the Union is $215,180.[1]

ACT proposes to pay the $186,902.25 as follows:

1. Direct payment of, at least, $105,000 to the Union from Peabody Construction with respect to the Newton South High School project;[2]

2. The remaining $81,902.25 will be paid according to the following schedule: $3,809.30 per month (beginning in February) for eleven months with an additional lump sum payment of $15,000 in July of 2006 and additional lump sum payment of $25,000 in December of 2006 (the additional lump sum

---

[1] Included within the $215,180 is $28,277.75 attributable to work performed in Manchester, New Hampshire. Manchester, New Hampshire, however, is not included within the scope of the collective bargaining agreement. Salem, New Hampshire is the only New Hampshire location included. See Appendix A to the collective bargaining agreement (Wage Rates and Classifications). Consequently, ACT disputes that it owes the $28,277.75 associated with the Manchester, New Hampshire work. Removing the $28,277.75 from the amount owed, leaves a balance of $186,902.25. ACT's payment plan sets forth ACT's proposal to pay the $186,902.25 only.

[2] ACT strongly believes that Peabody Construction owes ACT $190,385.80. To the extent that ACT receives any funds over $105,000 (possibly an additional $85,000), ACT will pay those funds to the Union immediately upon receipt if any past due amounts are owed to the Union at that time.

Anne R. Sills, Esquire
Segal Roitman & Coleman
January 18, 2006
Page 2 of 2

   payments will be made in addition to the regular $3,809.30 monthly payment
   due in July and December); and

3.  ACT will also pay interest at the end of the payment plan once a mutually
  agreeable interest amount is determined between the Union and ACT.

ACT will remain current with respect to its regular monthly obligations to the Union.
It should be noted that, as of today, ACT is current.

ACT's goal is to pay the Union as quickly as possible taking into consideration
ACT's historical cash flow over the course of the year. If ACT receives additional
funds, that are not contemplated today, that are sufficient to increase the payments to
the Union (above the payments outlined herein), ACT will make additional payments
to the Union with the goal of paying the Union's entire outstanding balance within
six (6) months.

As you know, ACT has reduced substantially the amounts owed to the Union over
the last year and remains committed to becoming entirely current no later than the
end of this year.

If you have any questions, please call me.

Sincerely,


Ronald W. Dunbar, Jr.
Cc: Eric Jeter

# SEGAL, ROITMAN & COLEMAN

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

——

* Also Admitted to the
  New Hampshire Bar

**Also Admitted to
  the California Bar

COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. McKENNA, Jr.
PAUL S. HOROVITZ

January 24, 2006

**BY FAX & MAIL**
Ronald Dunbar, Esquire
Dunbar & Rodman, LLP
One Gateway Center
Newton, MA  02458

Dear Ron:

As I indicated in my phone message, the Trustees have agreed to accept ACT's proposal. However, this is contingent on ACT remaining current, pursuing collection of the Peabody monies and entering into a Stipulated Judgment, to be held in abeyance as long as ACT complies with its obligations.

Unfortunately, ACT's check for $20,000.00, paying the November, 2005 contributions, did not clear. Eric warned me and stated that it should clear today. It is the Funds' rule, however, that a bounced check must be replaced with a bank check and payment of the fee which, in this case was $25.00. In addition, ACT is now delinquent for December, 2005. Please be sure that ACT immediately complies with its obligations to 1) replace the November check with a bank check; 2) pay the $25.00 fee; and 3) pay the December, 2005 contributions.

With respect to the Peabody monies, I have been requested to keep the Funds' Administrator apprised of the status of those collection efforts, both with the City of Newton and with the bonding company. Please let me know where these matters stand.

Finally, we must proceed with the drafting of the stipulated judgment. The Trustees took the position that the New Hampshire monies are owed and must be included in the Judgment, together with interest. They would argue in an arbitration proceeding that there is an established past practice requiring these payments.

Please call me today to discuss these matters. Summary Judgment pleadings are due on January 31, 2006. If I am forced to file for Summary Judgment, in lieu of a Stipulated Judgment, then the Funds will seek payment of attorney's fees.

Very truly yours,

Anne R. Sills

### �✷✷ TRANSMISSION REPORT ✷✷✷

JAN-24-06 10:14   ID:6177422187          SEGAL/ROITMAN+COLEMAN

**JOB NUMBER**                            **508**

**INFORMATION CODE**                      **OK**

TELEPHONE NUMBER        16172446363

NAME(ID NUMBER)         617 244 6363

START TIME              JAN-24-06 10:11

PAGES TRANSMITTED       003      TRANSMISSION MODE      EMMR

RESOLUTION              STD      REDIALING TIMES        00

SECURITY                OFF      MAILBOX                OFF

MACHINE ENGAGED         02'19


THIS TRANSMISSION IS COMPLETED.

LAST SUCCESSFUL PAGE    003


### SEGAL, ROITMAN & COLEMAN

Donald J. Siegel
Paul P. Kelly
Ira Sills
Mary Thomas Sullivan*
Shelley B. Kroll
Burton E. Rosenthal
Anne R. Sills
Kathryn S. Shea
Indira Talwani**
Elizabeth Arienti Sloane
Michael J. Doheny
Stephanie Pratt-Mitra
Gregory A. Geiman
Rachel E. Rosenbloom

Counsellors at Law
11 Beacon Street
Suite 500
Boston, Massachusetts 02108

Robert M. Segal (1915-1999)

of counsel
Richard W. Coleman
Harold B. Roitman
Joanne F. Goldstein
Joseph P. McKenna, Jr.
Paul S. Horovitz

* Also Admitted to the
New Hampshire Bar

**Also Admitted to
the California Bar

#### FAX TRANSMITTAL SHEET

DATE: ___1/24/06___               TIME: ___10:15___ (AM/PM)

TO: ___Bro Dunbar___              FAX#: ___(617)244-6363___

                                  PHONE #: _____

FROM: ___Anne Sills___

Number of pages (including cover sheet): ___3___

MESSAGE:
_____
_____
_____
_____
_____

*If you do not receive this fax, please notify ___Thalia___ at the above telephone number.*

The information contained in this transmittal is privileged and confidential. If the reader of this transmittal is not the intended recipient or the employee or agent responsible for delivering it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original to us.

Tel: (617) 742-0208 • Fax: (617) 742-2187

# *Peabody Construction Co., Inc.*

**To:**   **ACT Abatement Corp.**                           **Date:   March 25, 2006**
**Attn.:   Eric Jeter, President**
VIA FACSIMILE: 978-794-3563

**To:**   **Ann Sills, Esq**
          **Agent to Mass Laborer's Benefit Fund**
VIA FACSIMILE: 617-742-2187

**From: Joe Yee**

**Re:**   **Newton South High School**
          **Change Order No. 9**
          **(5 Remaining ACT COR's)**

**With reference to the aforementioned, we have enclosed Change Order No. 9 for
your review and approval. Please sign fax copy and return to this office.  Owner
Change Order No. 29 was received March 23 that included work covered by CO #9.
We will be preparing our Revised Req. No. 40 that makes application for work
completed under the enclosed Change Order No. 9**

**cc:**   **EAFj**

**file:**   **ACT-Transmit-CO#9-03-25-06**

**TEL: 781-848-2680        FAX: 781-380-1570        DIRECT TEL: 781-380-1515**
              **E-Mail: jyee@peabodyconstruction.com**

# PEABODY CONSTRUCTION CO., INC.

536 Granite Street, P.O. Box 9107, Braintree, MA 02184
Tel. 781-848-2690  Fax 781-849-3194

## SUB-CONTRACT CHANGE ORDER

To:  ACT Abatement Corp.
     255 Erving Avenue
     Lawrence, MA 01841

Change Order No. 9
Change Order Date: 3/25/06
Job: Newton South HS
Trade: Asbestos Abatement

Reason for Change: <u>X</u> Approved Change Order No. _29_ , __ Add on, __ Back Charge

You are herby instructed, subject to the provisions of the above named contract and subcontract, to make the following changes therein:

| | |
|---|---|
| COR #214r, Abatement @ Bldg C Kitchen per CCD67 (settles ACT 2/19/04) | $11,039.00 |
| COR #248r, Transite @ the CH Connector per CCD75 (settles ACT 6/17/04 - Part A, 6/17/04 - Part B-C) | $12,427.00 |
| COR #277r2, Pipe & Duct Insul @ A gym per CCD 75 (settles ACT 7/28/04) | $ 9,619.29 |
| COR #278r, Abate Levelastic Bldg C/D per CCD 75   (settles ACT 7/29/04) | $43,727.94 |
| COR #286r, Abate VAT mastic Bldg D per CCD 75   (settles ACT 8/18/04) | $18,866.11 |

Ref. Owner Change Order No. 29          March 16, 2006

<u>Amount of this Change: (Add    )</u> ..........................…....<u>$ 95,679.00</u>
ORIGINAL CONTRACT                                              $696,000.00
ADD / DEDUCT PREVIOUS CHANGE ORDERS            $133,236.00
*Add* THIS CHANGE ORDER                                      $ 95,679.00
CONTRACT VALUE TO DATE                                      $924,915.00

ACCEPTED:
SUBCONTRACTOR,                                    PEABODY CONSTRUCTION CO., INC.

_____                                  _____

Title_____                             Title_____

Date_____                              Date_____

# SEGAL, ROITMAN & COLEMAN

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

* Also Admitted to the
  New Hampshire Bar

** Also Admitted to
   the California Bar

COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. McKENNA, JR.
PAUL S. HOROVITZ

May 15, 2006

VIA FACSIMILE
Myles C. Beltram, Esquire
Domestico, Lane & Mcnamara, LLP
161 Worcester Road
Framingham, MA  01701

Re:    Massachusetts Laborers' Benefit Funds and ACT Abatement Corp.

Dear Myles:

Enclosed please find a faxed copy of the signed release.  I am awaiting receipt of the original and will forward it once I receive it from the Funds and the check from you in the amount of $46,211.00.  Thanks for your help.

Very truly yours,

Anne R. Sills

Encl.

ARS/ars&ts
6306 03-294/beltram.doc

# DOMESTICO, LANE & McNAMARA, LLP

### COUNSELLORS AT LAW

THE MEADOWS
161 WORCESTER ROAD
FRAMINGHAM, MASSACHUSETTS 01701

TELEPHONE  (508) 626-9000
FACSIMILE  (508) 626-9001

CHARLES J. DOMESTICO
PAUL M. LANE
JOHN J. McNAMARA

CDOMESTICO@DLandM.COM
PLANE@DLandM.COM
JMcNAMARA@DLandM.COM

BRENDAN M. O'ROURKE
ERIC A. HOWARD
MYLES C. BELTRAM
MATTHEW A. FOYTLIN

BOROURKE@DLandM.COM
EHOWARD@DLandM.COM
MBELTRAM@DLandM.COM
MFOYTLIN@DLandM.COM

**May 16, 2006**

**VIA FACSIMILE and**
**FIRST CLASS MAIL**

Anne Sills, Esquire
Segal, Roitman & Coleman
11 Beacon Street, Suite 500
Boston  MA  02108

      Re:  A.C.T. Abatement Corporation vs.
          Peabody Construction Co., Inc. et al
          Project:  Newton South High School
          Norfolk Superior  C.A. 2005-00525

Dear Anne:

      Thank you for your letter of May 15, 2006 enclosing the
signed copy of the Partial Release.  Please find enclosed the
check in the amount of $46,211.00.  Please forward the original
Partial Release to our office upon receipt from your client.

      Thank you for your continued cooperation in this matter.

                     Very truly yours,

                     Myles C. Beltram

Enclosure

cc:  Ronald W. Dunbar, Jr., Esquire (via fax only)
     John J. McNamara, Esquire
     Edward A. Fish, Jr., President (via fax only)
     Robin Wilcox, Bond Claim Representative (via fax only)
     Marilynn Belyea, Paralegal (via fax only)

# SEGAL, ROITMAN & COLEMAN

COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

ROBERT M. SEGAL (1915-1999)

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. MCKENNA, JR.
PAUL S. HOROVITZ

* Also Admitted to the
New Hampshire Bar

**Also Admitted to
the California Bar

May 17, 2006

Myles C. Beltram, Esquire
Domestico, Lane & Mcnamara, LLP
161 Worcester Road
Framingham, MA 01701

Re:   Massachusetts Laborers' Benefit Funds and ACT Abatement Corp.

Dear Myles:

Enclosed please find a copy of the release with Tom Masiello's original signature. Thanks for your help. Any developments on the remaining payment?

Very truly yours,

Anne R. Sills

Encl.

ARS/ars&ts
6306 03-294/beltram2.doc

MAY-03-2006  16:41    DUNBAR & RODMAN LLP         617 244 6363    P.02/04
MAY-03-2006  15:15    DUNBAR & RODMAN LLP

## PARTIAL RELEASE

In consideration of the payment of $46,211.00, and for other good and valuable consideration the receipt and sufficiency of which is hereby acknowledged, A.C.T. Abatement Corp., and its current and former parents, subsidiaries, affiliates, sureties, predecessors, successors, assigns, officers, shareholders, members, partners, directors, representatives, attorneys, agents, servants, employees, insurers and sureties, (collectively "A.C.T."), and the Massachusetts Laborers' Health and Welfare Fund, New England Laborers' Training Trust Fund, Massachusetts Laborers' Pension Fund, Massachusetts Legal Services Fund, and Massachusetts Laborers' Annuity Fund, and their current and former parents, subsidiaries, affiliates, sureties, predecessors, successors, assigns, officers, shareholders, members, partners, directors, representatives, attorneys, agents, servants, employees, insurers and sureties, (collectively the "Mass. Laborers"), hereby partially release and discharge Peabody Construction Co., Inc., and Travelers Casualty and Surety Company of America, and their current and former parents, subsidiaries, affiliates, sureties, predecessors, successors, assigns, officers, shareholders, members, partners, directors, representatives, attorneys, agents, servants, employees, insurers and sureties, (collectively "Peabody" and "Travelers"), from any and all debts, demands, actions, causes of action, suits, contracts, bonds, sums of money, accounts, payments, covenants, controversies, agreements, promises, acts and omissions, damages, liabilities in any and all other claims of every kind, nature and description whatsoever, both at law and in equity, which A.C.T. and/or the Mass. Laborers now have, may have, or ever had against Peabody and Travelers arising out of or in any way connected with the project known as Newton South High School (the "Project"), and payment bond number 103696213, issued by Travelers on behalf of Peabody (the "Bond"), including any and all claims that were asserted and/or which could have been asserted against Peabody and Travelers in the litigation entitled <u>A.C.T. Abatement Corp. v. Peabody Construction Co., Inc. and Travelers Casualty and Surety Company of America</u>, in the Norfolk Superior Court, Civil Action No NOCVCV2005-00525 (the "Norfolk Action"), and against Peabody, as reach and apply defendant, in the litigation entitled <u>Paul J. McNally, Trustee et al. v. A.C.T. Abatement Corp. v. Peabody Construction Co., Inc.</u>, in the United States District Court for the District of Massachusetts, Civil Action No. 05-10147RCL (the "Federal Court Action"). Excluded from the operation of this partial release are the amounts stated in Subcontract Change Order No. 9, specifically, $95,679.34.

MAY-03-2006  16:41        DUNBAR & RODMAN LLP        617 244 6363    P.03/04
MAY-03-2006  15:15        DUNBAR & RODMAN LLP        617 244 6363    P.03/04

A.C.T. and the Mass. Laborers warrant that the subject matter and amount of their claims was fully and truthfully presented to Peabody and Travelers, their agents, attorneys or employees, and that A.C.T. and the Mass. Laborers do not know of any additional credits or offsets which, if disclosed by or conceded as correct by A.C.T. and the Mass. Laborers, might tend to reduce the amount of their claim, and further warrant that all of their contractual obligations have been satisfied in full; and

A.C.T. and the Mass. Laborers acknowledge that the payment of the above-noted sums do not constitute an admission of liability, which liability is expressly denied; said payments being made solely for the purpose of disposing of disputed claims; and

As a further inducement for making payment, A.C.T. and the Mass. Laborers hereby agree that all guarantees and warranties required under the terms of their contract pertaining to the work, labor and/or materials furnished in connection with the Project shall remain in full force and effect, in accordance with their terms which, however, shall not be extended or enlarged hereby; and

A.C.T. further warrants and represents, and hereby certifies that, all just and lawful billings, accounts and/or amounts due from A.C.T., with the exception of the Mass. Laborers, and/or its subcontractors or material suppliers for labor, material and/or equipment employed in the performance of its obligations to the Project have been fully paid in accordance with the terms and conditions of the relevant subcontract(s), and that there are no amounts for which A.C.T. would be responsible under such agreement(s), all amounts having been fully paid and other terms of the relevant subcontract(s), material supply contract(s), or purchase order(s) having been fully complied with by A.C.T.; and

A.C.T. and the Mass. Laborers acknowledge that they have read this Agreement and Release, they have had the advice of counsel with respect to this Agreement and Release, and that its execution are their own free act and will.

The undersigned individual hereby represents that he/she is duly authorized to execute this document on behalf of and to bind A.C.T. and the Mass. Laborers, to the terms of this Partial Release.

MAY-03-2006  16:41        DUNBAR & RODMAN LLP              617 244 6363    P.04/04
MAY-03-2006  15:16        DUNBAR & RODMAN LLP              617 244 6363    P.04/04

In witness whereof, the undersigned has executed this Partial Release:

Dated: May _3_, 2006        A.C.T. Abatement Corp.,

_____
Eric Jeter, President

_____
Witness

Dated: May __12_, 2006      MASSACHUSETTS LABORERS' HEALTH
                            AND WELFARE FUND;
                            NEW ENGLAND LABORERS'
                            TRAINING TRUST FUND;
                            MASSACHUSETTS LABORERS' PENSION FUND;
                            MASSACHUSETTS LEGAL SERVICES FUND;
                            MASSACHUSETTS LABORERS' ANNUITY FUND.

_____
Thomas P.V. Masiello, Administrator

_____
Witness

TOTAL P.04
TOTAL P.04

# SEGAL, ROITMAN & COLEMAN

COUNSELLORS AT LAW

11 BEACON STREET

SUITE 500

BOSTON, MASSACHUSETTS 02108

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. MCKENNA, JR.
PAUL S. HOROVITZ

\* Also Admitted to the
New Hampshire Bar

\*\*Also Admitted to
the California Bar

June 20, 2006

**BY FAX & MAIL**
Ronald Dunbar, Esquire
Dunbar & Rodman, LLP
One Gateway Center
Newton, MA  02458

Re:    ACT Abatement

Dear Ron:

There are several matters I need to address with you regarding ACT prior to the Massachusetts Laborers' Benefit Funds' Delinquency Committee meeting scheduled for July 11, 2006 at which ACT will once again be a major topic of conversation.  They are as follows:

1.    I wrote to you on June 12 regarding ACT's efforts to reduce its contribution obligation for its employee, Jorge Urena, Social Security No. 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, based on Robbie's claim that he was working as a supervisor between November, 2003 and May, 2005.  As I still don't have his address and therefore cannot send him a release, the Funds will not reduce their claim by $11,091.59, as requested by ACT.

2.    The Funds still don't have April's contributions.  Eric left me a message that Suffolk was paying but the Funds have yet to receive the payment and ACT is, of course, delinquent in violation of its settlement agreement.  May contributions are due today, so the company is now two months delinquent.

3.    It has made not made the $3,809.30 monthly payments for April and May and in July it is supposed to make an additional $15,000 lump sum payment which the Funds are expecting.

4.      I've heard nothing more about the Peabody/Newton South payment.  Where does that stand?

Please call me today to discuss these matters.

Very truly yours,

Anne R. Sills

**✕✕✕   T R A N S M I S S I O N   R E P O R T   ✕✕✕**

JUN-20-06 12:05    ID:6177422187            SEGAL/ROITMAN+COLEMAN

**JOB   NUMBER**                                    **150**

**INFORMATION   CODE**                **OK**

TELEPHONE NUMBER          16172446363

NAME(ID NUMBER)            617 244 6363

START TIME                 JUN-20-06 12:04

PAGES TRANSMITTED          003        TRANSMISSION MODE        EMMR

RESOLUTION                 STD        REDIALING TIMES          00

SECURITY                   OFF        MAILBOX                  OFF

MACHINE ENGAGED            01'06

THIS TRANSMISSION IS COMPLETED.

LAST SUCCESSFUL PAGE       003

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

* Also Admitted in the
New Hampshire Bar

**Also Admitted in
the California Bar

### SEGAL, ROITMAN & COLEMAN

COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. McKENNA, JR.
PAUL S. HOROVITZ

### FAX TRANSMITTAL SHEET

DATE: _6/20/06_                          TIME: _12:03_   AM/PM

TO: _Ron Duncan_

FROM: _Anne Sills_                       FAX#: _(617) 244-6362_

                                         PHONE #: _____

Number of pages (including cover sheet): _3_

MESSAGE:

_____

_____

_____

_____

_____

*If you do not receive this fax, please notify ____Katie____ at the above telephone number.*

The information contained in this transmittal is privileged and confidential. If the reader of this transmittal is not the intended recipient or the employee or agent responsible for delivering it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original to us.

TEL: (617) 742-0208 • FAX: (617) 742-2187

# SEGAL, ROITMAN & COLEMAN

COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

———

* Also Admitted to the
New Hampshire Bar

**Also Admitted to
the California Bar

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. McKENNA, Jr.
PAUL S. HOROVITZ

July 25, 2006

BY FAX & MAIL
Ronald Dunbar, Esquire
Dunbar & Rodman, LLP
One Gateway Center
Newton, MA  02458

Re:    ACT Abatement

Dear Ron:

I am writing to you, as ACT's attorney, to memorialize our telephone conversations of July 11 and 12, 2006 regarding ACT's obligations to the Massachusetts Laborers' Benefit Funds. At that time, I advised you that the Funds' Trustees agreed at their July 11, 2006 Delinquency Committee to give ACT until July 31, 2006 to become current in its payments. In this regard, it must pay all contributions owed for April, May and June, 2006 and all payments owed in accordance with the payment plan that you proposed in January, 2006 and that the Trustees accepted. This means that it must pay the $3,809.30 monthly payments for April, May, June and July as well as the additional $15,000 lump sum payment due by the end of July.

To date, ACT has paid the April and May payment plan payments, leaving a balance due of $22,618.60. It has also **partially** paid its April contributions, leaving the balance of April and all of May and June,, 2006 due and owing.

As I indicated in the conversation, the Funds will recommend that the Union take steps to withhold all labor **after July 31, 2006** if ACT has not complied with these obligations.

Very truly yours,

Anne R. Sills

cc:    Thomas Masiello
       Philip Mackay
ARS/ars&ts
6306 03-294/dunbar7a.doc

# DUNBAR &
# RODMAN LLP

ONE GATEWAY CENTER • SUITE 405
NEWTON, MASSACHUSETTS 02458
TEL: (617) 244-3550
FAX: (617) 244-6363
WEB: WWW.DUNBARRODMAN.COM

September 7, 2006

Anne R. Sills, Esquire
Segal Roitman & Coleman
11 Beacon Street
Boston, MA 02018

      Re:    McNally, et al. v. ACT Abatement Corp., et al.
              United States District Court Civil Action No. 05-101147-RCL

Dear Anne:

Enclose please find the original copy of Acknowledgment and Release.

If you have any questions, please call me.

Sincerely,

Ronald W. Dunbar, Jr.

RWD/kmd
Enclosure

# SEGAL, ROITMAN & COLEMAN

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. MCKENNA, JR.
PAUL S. HOROVITZ

\* Also Admitted to the
   New Hampshire Bar

\*\*Also Admitted to
   the California Bar

September 13, 2006

**BY FAX & MAIL**
Ronald Dunbar, Esquire
Dunbar & Rodman, LLP
One Gateway Center
Newton, MA  02458

Re:     ACT Abatement

Dear Ron:

　　　Please be advised that ACT remains delinquent for July, having made partial payments only.  It has not made the $15,000 lump sum payment plan payment it committed to making in July, nor has it made the $3,809.30 payment plan payment it is required to make in August. These payments must be made immediately!

　　　When I last spoke with George, I advised him that ACT had a credit coming to it which I suggested be applied to the lump sum payment.  George was going to speak with Eric about it and get back to me.  To date, I've heard nothing.

　　　I've also heard nothing more about the Newton South payment.  Please advise.

Very truly yours,

Anne R. Sills

cc:     Thomas P.V. Masiello
        Philip M. Mackay

ARS/ars&ts
6306 03-294/dunbar8.doc

**✕✕✕  TRANSMISSION REPORT  ✕✕✕**

SEP-13-06 15:49   ID:6177422187          SEGAL/ROITMAN+COLEMAN

## JOB  NUMBER                    035

## INFORMATION  CODE          OK

TELEPHONE NUMBER          16172446363

NAME(ID NUMBER)          617 244 6363

START TIME                SEP-13-06 15:47

PAGES TRANSMITTED    002      TRANSMISSION MODE      EMMR

RESOLUTION           STD      REDIALING TIMES        00

SECURITY             OFF      MAILBOX                OFF

MACHINE ENGAGED      02'21

THIS TRANSMISSION IS COMPLETED.

LAST SUCCESSFUL PAGE      002

### SEGAL, ROITMAN & COLEMAN
COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

Donald J. Siegel
Paul F. Kelly
Ira Sills
Mary Thomas Sullivan*
Shelley B. Kroll
Burton E. Rosenthal
Anne R. Sills
Kathryn S. Shea
Indira Talwani**
Elizabeth Arienti Sloane
Michael J. Doheny
Stephanie R. Pratt-Mitra
Gregory A. Geiman
Rachel E. Rosenbloom

* Also Admitted to the New Hampshire Bar
** Also Admitted to the California Bar

Robert M. Segal (1915-1999)

OF COUNSEL
Richard W. Coleman
Harold B. Roitman
Joanne F. Goldstein
Joseph P. McKenna, Jr.
Paul S. Horovitz

### FAX TRANSMITTAL SHEET

DATE: ___9/13/06___          TIME: ___3:44___  AM/**PM**

TO: ___Ronald Dunbar___      FAX#: ___(617) 244-6363___
                             PHONE #: _____

FROM: ___Anne Sills___

Number of pages (including cover sheet): ___2___

MESSAGE: _____

_If you do not receive this fax, please notify ___Teresa___ at the above telephone number._

The information contained in this transmittal is privileged and confidential. If the reader of this transmittal is not the intended recipient or the employee or agent responsible for delivering it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original to us.

TEL: (617) 742-0208 • FAX: (617) 742-2187

# SEGAL, ROITMAN & COLEMAN

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. McKENNA, JR.
PAUL S. HOROVITZ

* Also Admitted to the
New Hampshire Bar

**Also Admitted to
the California Bar

October 18, 2006

VIA FACSIMILE
Eric B. Jeter, President
ACT Abatement Corp.
18 Broadway
Lawrence, MA 01840

Re:    Massachusetts Laborers' Benefit Funds

Dear Eric:

Phil Mackay just put through the $21,919.82 credit ACT had in accordance with your directions, but with a slight variation. In order to cover a full month, Phil is attributing $13,937.70 toward the audit balance, instead of $13,809.20. That leaves $7,982.12 that can be credited toward your July report, once we receive a Remittance Report indicating the individual employees to whom this should be applied.

According to the Funds' records, this most recent payment brings down the audit balance to $154,903.13. Of this, "only" $4,554.07 is still owed for December, 2004. Once you can pay that off, your oldest liability will be January, 2005.

If ACT fulfills its commitment to apply the Peabody money to this balance - a commitment the Funds and Union relied on in agreeing to this drawn out payment plan and to keeping ACT working - then we would be working with a figure in the $60K range and, perhaps my clients would be amenable to reworking the remaining payments.

As I've told you before, the Funds have a fiduciary duty, under ERISA, to collect all contributions owed. Perhaps the argument could be made to the IRS that ACT can only pay its taxes if it keeps working and it can only keep working if it pays off this debt . . .

Anyway, the Delinquency Committee is meeting November 7, 2006 and I will need to report on the status of my collection efforts by then.  PLEASE be paid through September by that date.

Very truly yours,

Anne R. Sills

ARS/ars&ts
6306 03-294/jeter9.doc

⨯⨯⨯  T R A N S M I S S I O N   R E P O R T  ⨯⨯⨯

OCT-18-06 11:04    ID:6177422187           SEGAL/ROITMAN+COLEMAN

JOB  NUMBER                                383

INFORMATION  CODE                          OK

TELEPHONE NUMBER        19787943563

NAME(ID NUMBER)

START TIME              OCT-18-06 11:03

PAGES TRANSMITTED       003     TRANSMISSION MODE        EMMR

RESOLUTION              STD     REDIALING TIMES          00

SECURITY                OFF     MAILBOX                  OFF

MACHINE ENGAGED         00'45

THIS TRANSMISSION IS COMPLETED.

LAST SUCCESSFUL PAGE    003

---

### SEGAL, ROITMAN & COLEMAN
COUNSELLORS AT LAW
11 BEACON STREET
SUITE 500
BOSTON, MASSACHUSETTS 02108

DONALD J. SIEGEL
PAUL F. KELLY
IRA SILLS
MARY THOMAS SULLIVAN*
SHELLEY B. KROLL
BURTON E. ROSENTHAL
ANNE R. SILLS
KATHRYN S. SHEA
INDIRA TALWANI**
ELIZABETH ARIENTI SLOANE
MICHAEL J. DOHENY
STEPHANIE R. PRATT-MITRA
GREGORY A. GEIMAN
RACHEL E. ROSENBLOOM

* Also Admitted to the
New Hampshire Bar

**Also Admitted to
the California Bar

ROBERT M. SEGAL (1915-1999)

OF COUNSEL
RICHARD W. COLEMAN
HAROLD B. ROITMAN
JOANNE F. GOLDSTEIN
JOSEPH P. McKENNA, Jr.
PAUL S. HOROVITZ

## FAX TRANSMITTAL SHEET

DATE: _10/18/06_              TIME: _11:01_ (AM)/PM

TO: _Eric Sears_             FAX#: _(978) 794 - 3563_

                            PHONE #: _(978) 794 - 2530_

FROM: _Anne Sills_

Number of pages (including cover sheet): _3_

MESSAGE: _____
_____
_____
_____
_____
_____

*If you do not receive this fax, please notify* _Tracey_ *at the above telephone number.*

The information contained in this transmittal is privileged and confidential. If the reader of this transmittal is not the intended recipient or the employee or agent responsible for delivering it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original to us.

TEL: (617) 742-0208 • FAX: (617) 742-2187



March 29, 2006

Anne Sills, Esq.
Segal, Roitman & Coleman
11 Beacon Street
Boston, MA 02108

Subject: Payments to MLBF

Dear Anne,

According to our records and pursuant to the documents previously sent to you our union benefit payments should now be up to date as of February 28, 2006. The amount of money that has been either directly assigned to the Fund, or has been pledged to be paid by joint check ($32,416.87) is in excess of the amount due for January, which was $26,242.50. Therefore, we have over paid for January in the amount of $6175.00.

The amount due for February is $11,431.80. If we deduct the above overpayment of $6175.00, the balance due for February is $5257.43, which is enclosed,

Also, attached is the February Remittance Report per your request.

Lastly, we have faxed to you today a signed Change Order with Peabody Const. Co. for $95,679.00, which when paid is also pledged to the Fund.

If I can be of further assistance please contact me at Ext.#25.

Sincerely,

Peter Laughlin

## SETTLEMENT AGREEMENT AND FINAL RELEASE

A.C.T. Abatement Corp., on its behalf and on behalf of itself and all of its current and former parents, subsidiaries, affiliates, sureties, predecessors, successors, assigns, officers, shareholders, members, partners, directors, representatives, attorneys, agents, servants, employees, insurers and sureties, and all other persons or entities on whose behalf A.C.T. may act (collectively "A.C.T."), and the Massachusetts Laborers' Health and Welfare Fund, New England Laborers' Training Trust Fund, Massachusetts Laborers' Pension Fund, Massachusetts Legal Services Fund, and Massachusetts Laborers' Annuity Fund (collectively the "Mass. Laborers"), and Peabody Construction Co., Inc., on its behalf and on behalf of itself and all of its current and former parents, subsidiaries, affiliates, sureties, predecessors, successors, assigns, officers, shareholders, members, partners, directors, representatives, attorneys, agents, servants, employees, insurers and sureties, and all other persons or entities on whose behalf Peabody may act (collectively "Peabody"), and Travelers Casualty and Surety Company of America ("Travelers"), on its behalf and on behalf of itself and all of its current and former parents, subsidiaries, affiliates, sureties, predecessors, successors, assigns, officers, shareholders, members, partners, directors, representatives, attorneys, agents, servants, employees, insurers and sureties, and all other persons or entities on whose behalf Travelers may act (collectively "Travelers"), hereby agree as follows:

1.  Peabody and Travelers, jointly and severally, agree to make payment to A.C.T. and/or the Mass. Laborers on behalf of A.C.T. in the amount of $95,679.34 within 5 business days of December 8, 2006 or as further provided in paragraph 2.

2.  If the City of Newton ("Newton") pays Peabody and/or Travelers the $95,679.34 before December 8, 2006, then Peabody and Travelers agree to make payment to A.C.T. and/or the Mass. Laborers within 5 business days from the date of Newton's payment to Peabody and/or Travelers.

3.  Upon payment as provided in paragraphs 1 and 2, A.C.T. and the Mass. Laborers hereby fully and finally releases and forever discharge Peabody and Travelers from any and all debts, demands, actions, causes of action, suits, contracts, bonds, sums of money, accounts, payments, covenants, controversies, agreements, promises, acts and omissions, damages, liabilities in any and all other claims of every kind, nature and description whatsoever, both at law and in equity, which A.C.T. and/or the Mass. Laborers now has, may have, or ever had

against Peabody and Travelers arising out of or in any way connected with the project known as Newton South High School (the "Project"), and payment bond number 103696213, issued by Travelers on behalf of Peabody (the "Bond"), including any and all claims that were asserted and/or which could have been asserted against Peabody and Travelers in the litigation entitled A.C.T. Abatement Corp. v. Peabody Construction Co., Inc. and Travelers Casualty and Surety Company of America, in the Norfolk Superior Court, Civil Action No NOCVCV2005-00525 (the "Norfolk Action"), and against Peabody, as reach and apply defendant, in the litigation entitled Paul J. McNally, Trustee et al. v. A.C.T. Abatement Corp. v. Peabody Construction Co., Inc., in the United States District Court for the District of Massachusetts, Civil Action No. 05-10147RCL (the "Federal Court Action").

4.    Upon payment as provided in paragraphs 1 and 2, A.C.T. agrees to dismiss the Norfolk Action with prejudice and agrees to execute and cause to be filed a notice or stipulation of dismissal as appropriate.

5.    Upon payment as provided in paragraphs 1 and 2, A.C.T. and the Mass. Laborers agree to dismiss the Federal Court Action, as to Peabody, with prejudice and agree to execute and cause to be filed a notice or stipulation of dismissal as appropriate.

6.    A.C.T. and the Mass. Laborers warrant that the subject matter and amount of their claims was fully and truthfully presented to Peabody and Travelers, their agents, attorneys or employees, and that A.C.T. and the Mass. Laborers do not know of any additional credits or offsets which, if disclosed by or conceded as correct by A.C.T. and the Mass. Laborers, might tend to reduce the amount of their claim, and further warrant that all of their contractual obligations have been satisfied in full.

7.    A.C.T. and the Mass. Laborers acknowledge that the payment of the above-noted sum does not constitute an admission of liability, which liability is expressly denied; said payment being made solely for the purpose of disposing of disputed claims.

8.    As a further inducement for making payment, A.C.T. and the Mass. Laborers hereby agree that all guarantees and warranties required under the terms of their contract pertaining to the work, labor and/or materials furnished in connection with the Project shall remain in full force and effect, in accordance

with their terms which, however, shall not be extended or enlarged hereby; and

9.   A.C.T. further warrants and represents, and hereby certifies that, all just and lawful billings, accounts and/or amounts due from A.C.T., and/or its subcontractors or material suppliers for labor, material and/or equipment employed in the performance of its obligations to the Project have been fully paid in accordance with the terms and conditions of the relevant subcontract(s), and that there are no amounts for which A.C.T. would be responsible under such agreement(s), all amounts having been fully paid and other terms of the relevant subcontract(s), material supply contract(s), or purchase order(s) having been fully complied with by A.C.T.; and

10.  A.C.T. and the Mass. Laborers acknowledge that they have read this Agreement and Release, they have had the advice of counsel with respect to this Agreement and Release, and that its execution are their own free act and will.

11.  The undersigned individual hereby represents that he/she is duly authorized to execute this document on behalf of and to bind A.C.T., the Mass. Laborers, Peabody, and Travelers to the terms of this Agreement and Release.

        In witness whereof, the undersigned has executed this Agreement and Release:

Dated: December 12, 2006        A.C.T. Abatement Corp.,

_____
Eric Jeter, President

_____
Witness

Dated: December 12, 2006        MASSACHUSETTS LABORERS' HEALTH
                                AND WELFARE FUND;
                                NEW ENGLAND LABORERS'
                                TRAINING TRUST FUND;
                                MASSACHUSETTS LABORERS' PENSION FUND;
                                MASSACHUSETTS LEGAL SERVICES FUND;
                                MASSACHUSETTS LABORERS' ANNUITY FUND.

                                _____

                                _____
                                Witness

with their terms which, however, shall not be extended or
enlarged hereby; and

9.   A.C.T. further warrants and represents, and hereby certifies
that, all just and lawful billings, accounts and/or amounts due
from A.C.T., and/or its subcontractors or material suppliers
for labor, material and/or equipment employed in the
performance of its obligations to the Project have been fully
paid in accordance with the terms and conditions of the
relevant subcontract(s), and that there are no amounts for
which A.C.T. would be responsible under such agreement(s), all
amounts having been fully paid and other terms of the relevant
subcontract(s), material supply contract(s), or purchase
order(s) having been fully complied with by A.C.T.; and

10.  A.C.T. and the Mass. Laborers acknowledge that they have read
this Agreement and Release, they have had the advice of counsel
with respect to this Agreement and Release, and that its
execution are their own free act and will.

11.  The undersigned individual hereby represents that he/she is
duly authorized to execute this document on behalf of and to
bind A.C.T., the Mass. Laborers, Peabody, and Travelers to the
terms of this Agreement and Release.

        In witness whereof, the undersigned has executed this
Agreement and Release:

Dated: December _____, 2006    A.C.T. Abatement Corp.,

                               _____
                               Eric Jeter, President

                               _____
                               Witness

Dated: December _13_, 2006     MASSACHUSETTS LABORERS' HEALTH
                               AND WELFARE FUND;
                               NEW ENGLAND LABORERS'
                               TRAINING TRUST FUND;
                               MASSACHUSETTS LABORERS' PENSION FUND;
                               MASSACHUSETTS LEGAL SERVICES FUND;
                               MASSACHUSETTS LABORERS' ANNUITY FUND.

                               _Thomas P. V. Mariello_____

                               _Gayle D. Otis_____
                               Witness

Dated: December __11__, 2006  PEABODY CONSTRUCTION CO., INC.

Edward A. Fish, Jr., President

Witness

Dated: December _____, 2006  TRAVELERS CASUALTY AND SURETY
COMPANY OF AMERICA

Robin Wilcox,
Bond Claims Representative

Witness

Dated: December _____, 2006      PEABODY CONSTRUCTION CO., INC.

_____
Edward A. Fish, Jr., President

_____
Witness

Dated: December 13, 2006      TRAVELERS CASUALTY AND SURETY
COMPANY OF AMERICA

_____
Robin Wilcox,
Bond Claims Representative

_____
Witness

**Anne Sills**

| | |
|---|---|
| **From:** | Ronald W. Dunbar, Jr. [dunbar@dunbarrodman.com] |
| **Sent:** | Monday, December 11, 2006 1:15 PM |
| **To:** | Anne Sills |
| **Subject:** | Union issue |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Red |

Hi Ann,

I will have the check from the Newton South case no later than Friday for $95,679.34. From that amount, I have an attorney's lien for fees, pursuant to G.L. c.221, section 50, in the amount of $10,619.41. Please let me know whether it is acceptable to cut a check to you for $85,059.93 for the Union and a check to my firm for $10,619.41 as payment for its attorney's fees.

Thanks.

Ron

Ronald W. Dunbar, Jr.
Dunbar & Rodman LLP
One Gateway Center, Suite 405
Newton, Massachusetts 02458
tel. (617) 244-3550
fax. (617) 244-6363
dunbar@dunbarrodman.com
www.dunbarrodman.com

**Anne Sills**

| | |
|---|---|
| **From:** | Ronald W. Dunbar, Jr. [dunbar@dunbarrodman.com] |
| **Sent:** | Monday, December 11, 2006 1:20 PM |
| **To:** | Anne Sills |
| **Subject:** | FW: A.C.T. - Newton South |

**Attachments:**    10-20-06 ACT settlement agreement and Release.doc



10-20-06 ACT
ttlement agreem

Anne,

Please review and let's talk today.  Once we get faxed signatures to Myles, I can get a check for us.

Thanks.

Ron

Ronald W. Dunbar, Jr.
Dunbar & Rodman LLP
One Gateway Center, Suite 405
Newton, Massachusetts 02458
tel. (617) 244-3550
fax. (617) 244-6363
dunbar@dunbarrodman.com
www.dunbarrodman.com

MASSACHUSETTS LABORERS' BENEFIT FUNDS
14 NEW ENGLAND EXECUTIVE PARK-SUITE 200
P.O. BOX 4000, BURLINGTON, MA 01803-0900
TELEPHONE (781) 272-1000
FAX (781) 272-2226
1(800)342-3792

*S*

12/14/2006

ERIC X14
A C T ABATEMENT CORP                                    51744
18 BROADWAY
LAWRENCE, MA 01840

DEAR ERIC X14,

OUR RECENT AUDIT OF YOUR LABORERS' PAYROLL RECORDS FOR THE PERIOD OF:
09/2005-11/2006 REVEALED AN OUTSTANDING BALANCE OF: $   80,715.90.

IF APPLICABLE, ATTACHED PLEASE FIND AUDIT REMITTANCE REPORTS LISTING
THE HOURS AND AMOUNTS DUE FOR EACH LABORER BY MONTH. THESE REPORTS
MUST BE RETURNED WITH YOUR CHECK IN ORDER TO INSURE THAT PROPER
CREDIT IS GIVEN TO EACH LABORER.

IN ADDITION, ANY PAST DUE AUDIT BALANCES, OUTSTANDING INTEREST,
UNDERPAYMENTS AND OTHER FEES ARE LISTED BELOW AND ARE DUE AND
PAYABLE AT THIS TIME.

| AUDIT PERIOD | AMOUNT DUE | PYMTS/ADJ RECVD | BALANCE DUE |
|---|---|---|---|
| 11/2006-11/2006 | 13,046.80 | .00 | 13,046.80 |
| 07/2006-10/2006 | 24,471.20 | .00 | 24,471.20 |
| 03/2006-06/2006 | 43,683.11 | 20,636.90 | 23,046.21 |
| 02/2006-02/2006 | .00 | .00 | .00 |
| 01/2006-01/2006 | .00 | .00 | .00 |
| 09/2005-12/2005 | 20,151.69 | .00 | 20,151.69 |
| 08/2005-08/2005 | 29,682.95 | .00 | 29,682.95 |
| 01/2005-07/2005 | 200,917.38 | 95,736.21 | 105,181.17 |
| 06/2004-12/2004 | 119,020.14 | 119,027.63 | 7.49- |
| 05/2004-05/2004 | 31,360.52 | 31,359.64 | .88 |
| 01/2004-04/2004 | 256,823.10 | 256,823.01 | .09 |
| 04/2003-12/2003 | 42,212.09 | 42,212.08 | .01 |

TOTAL HOUR CARD:                                          .00

OUTSTANDING A/R:                                    57,954.47

AUDIT FEES:                                              .00

LAWYERS FEES:                                            .00

_____

NET AMOUNT DUE:                                    273,527.98

MASSACHUSETTS LABORERS' BENEFIT FUNDS
14 NEW ENGLAND EXECUTIVE PARK-SUITE 200
P.O. BOX 4000, BURLINGTON, MA 01803-0900
TELEPHONE (781) 272-1000
FAX (781) 272-2226
1(800)342-3792

UPON RECEIPT OF ANY DELINQUENT CONTRIBUTIONS TO THE FUND OFFICE, INTEREST WILL BE ASSESSED AT THE RATE(S) IN EFFECT FROM THE DATE OF THE DELINQUENCY. ALL OTHER AUDIT RELATED AMOUNTS LISTED ABOVE ARE DUE 30 DAYS FROM THE DATE CHARGED. IF PAYMENT FOR THESE ITEMS IS NOT RECEIVED ON OR BEFORE THAT DATE, INTEREST WILL BE CHARGED ON THESE ITEMS AS WELL. INTEREST WILL BE COMPOUNDED MONTHLY AT THE RATE CURRENTLY IN EFFECT.

ANY DELINQUENCY IS IN VIOLATION OF THE LABORERS' AGREEMENT ARTICLE XI - XVII. UNLESS PAYMENT IN FULL IS RECEIVED WITHIN TEN(10) DAYS WE ARE OBLIGATED BY ARTICLE XVII TO SEND YOU A SEVENTY-TWO(72) HOUR NOTICE. IF A SEVENTY-TWO(72) HOUR NOTICE IS ISSUED, ANY LABORERS WHO ARE AFFECTED BY YOUR DELINQUENCY SHALL BE PAID THEIR NORMAL WAGES UNTIL THE DELINQUENCY IS CURED AND LABORERS RESUME THEIR WORK. IN ADDITION, YOU WILL BE REQUIRED TO FURNISH A TEN THOUSAND DOLLAR ($10,000.00) SURETY BOND TO EACH OF THE FUNDS. YOU WILL ALSO ASSUME RESPONSIBILITY FOR ANY AND ALL ATTORNEY'S FEES, SHERIFF'S COSTS, ACCOUNTING AND COURT COSTS INVOLVED, AND LIQUIDATED DAMAGES OF TWENTY PERCENT(20%) OF THE DELINQUENT AMOUNT.

THANK YOU FOR YOUR ANTICIPATED COOPERATION.

VERY TRULY YOURS,

FIELD AUDITOR
MASS. LABORERS' BENEFIT FUNDS

ENCLOSURE

CC:

## MASSACHSUETTS LABORERS' BENEFIT FUNDS
### FIELD AUDIT REPORT

Audit Performed by: _____ Mike Tracia _____

Contractor: _____ ACT Abatement _____

Contractor # _____ 51744 _____

Address: _____ 18 Broadway Lawrence,Ma.01840 _____

_____

Local # _____ 1421 _____

Date Signed: _____ May-95 _____

Contact Person: _____ Eric _____        20258
                                                                     20423
Audit Control # _____ **2003** _____ **2004** _____ **2005** __ 20421 **2006** 20598

Audit date: _____ 12/12/06 _____

Audit Period: _____ 9/2005-11/2006 _____

Last audit date: _____ 8/2005 _____

Reason for audit: _____ Request _____

**Contractor Balance Due?** _____ YES _____ x _____ NO _____

**If yes, balance due because of:**

Delinquent: _____ x _____

Shortage in hours reported: _____ x _____

Failure to pay contributions on certain laborers: __ x _____


**Types of records reviewed:**

Payroll registers: _____ x _____

Employee Histories: _____

Federal Tax Form 941: _____ x _____

Certified Payrolls _____

MA State Tax Form WR-1: _____ x _____

Other: _____

Audit Performed Via: ____ BCH-270- _____ x _____ Excel- _____ Manual- _____

## Summary of Amount Due

| | |
|---|---|
| **2003** | ———— |
| **2004** | ———— |
| **2005** | $20,151.69 |
| **2006** | $60,564.21 |
| **TOTAL** | $80,715.90 |

Contact agrees with findings:          **Yes:** _____    **\*\*NO:** _____

\*\* Reason: _____

Contractor needs time to review audit findings

## Audit Summary

Contractor is delinquent for October 2006.Some hours were reported for September 2006

Audit includes November 2006

Additional hours picked up for laborers.All hours were biiled at the wrecking rate or zone 1

If the contractor provides job breakdown of hours it will reduce the audit balance by the rate difference.

The audit balance may also be reduced if some hours were worked outside jurisdiction.

REAUREMRPT                     MASS LABORERS BENEFIT FUND                    PAGE      1
                               14 N. E. EXECUTIVE PARK
                                   P. O. BOX 4000
                               BURLINGTON, MA  01803-0900
                                 TEL. (617) 272-1000
     12/14/06                  AUDIT REMITTANCE REPORT                            MZT

EMPLOYER: 51744                                    REPORT DATE:        9/2005
A C T ABATEMENT CORP                               ZONE. . . .:         MA 01
18 BROADWAY                                        CONTRACT # :          YEA2
LAWRENCE, MA                        01840          AUDIT # . .:         20421


| MEMBERS<br>SOC SEC # | MEMBERS<br>NAME | LOCAL<br>NO. | HOURS<br>DUE | RATE | AMOUNT<br>DUE | HOURS<br>PAID | CUM<br>AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | GUDIEL, FRANC | 1421 | 17.25 | 15.750 | 271.69 | _____ | 271.69 |
| | *TOTAL DUE: | | 17.25 | HRS | 271.69 | | 271.69 |
| | *TOTAL PAID: | | _____ | | _____ | | |
| | *BALANCE: | | _____ | | _____ | | |
| | *EMPLOYEES LISTED: | | 1 | | | | |
| | *EMPLOYEES PAID: | | _____ | | | | |

REAUREMRPT  PAGE    2

MASS LABORERS BENEFIT FUND
14 N. E. EXECUTIVE PARK
P. O. BOX 4000
BURLINGTON, MA  01803-0900
TEL. (617) 272-1000

12/14/06                    AUDIT REMITTANCE REPORT                    MZT

EMPLOYER: 51744                           REPORT DATE:      10/2005
A C T ABATEMENT CORP                      ZONE. . . . .:      MA 01
18 BROADWAY                               CONTRACT # :        AGC2
LAWRENCE, MA                01840         AUDIT # . .:        20421

| MEMBERS<br>SOC SEC # | MEMBERS<br>NAME | LOCAL<br>NO. | HOURS<br>DUE | RATE | AMOUNT<br>DUE | HOURS<br>PAID | CUM<br>AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | HOPKINS, BRUC | 1421 | 127.00 | 15.750 | 2000.25 | _____ | 2271.94 |
| 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 | RECINOS, MARI | 1421 | 43.50 | 15.750 | 685.13 | _____ | 2957.07 |
| 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 | LEMUS, MANUEL | 1421 | 72.00 | 15.750 | 1134.00 | _____ | 4091.07 |
| 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 | BALTAZAR, GER | 1421 | 157.00 | 15.750 | 2472.75 | _____ | 6563.82 |
| 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 | BATISTA, ANGE | 175 | 24.00 | 15.750 | 378.00 | _____ | 6941.82 |
| 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 | SOLIS, EUGENI | | 16.00 | 15.750 | 252.00 | _____ | 7193.82 |
| 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 | LOPEZ, RODOLF | 1421 | 24.00 | 15.750 | 378.00 | _____ | 7571.82 |
| 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 | HOPKINS, BRAN | 14 | 8.00 | 15.750 | 126.00 | _____ | 7697.82 |
| 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 | VELASQUEZ, ED | 1421 | 8.00 | 15.750 | 126.00 | _____ | 7823.82 |
| 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 | RODRIGUEZ-BAU | 1421 | 173.00 | 15.750 | 2724.75 | _____ | 10548.57 |
| 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 | REYES, RUDY | 1421 | 176.00 | 15.750 | 2772.00 | _____ | 13320.57 |
| 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 | LIMA, HECTOR | 1421 | 24.00 | 15.750 | 378.00 | _____ | 13698.57 |
| 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 | ESTRADA, MAYN | 1421 | 164.00 | 15.750 | 2583.00 | _____ | 16281.57 |
| 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 | GUZMAN, RUBEN | 1421 | 44.75 | 15.750 | 704.81 | _____ | 16986.38 |
| 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 | GUDIEL, FRANC | 1421 | 24.00 | 15.750 | 378.00 | _____ | 17364.38 |
| 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 | RECINOS, JUAN | 1421 | 34.00 | 15.750 | 535.50 | _____ | 17899.88 |

```
                  *TOTAL DUE:      1119.25   HRS      17628.19              17899.88
                  *TOTAL PAID:   _____             _____
                  *BALANCE:      _____             _____

                  *EMPLOYEES LISTED:     16
                  *EMPLOYEES PAID:    _____
```

REAUREMRPT                         MASS LABORERS BENEFIT FUND                    PAGE      3
                                    14 N. E. EXECUTIVE PARK
                                        P. O. BOX 4000
                                  BURLINGTON, MA  01803-0900
                                     TEL. (617) 272-1000
          12/14/06                  AUDIT REMITTANCE REPORT                        MZT

EMPLOYER: 51744                                        REPORT DATE:      11/2005
A C T ABATEMENT CORP                                   ZONE. . . .:        MA 01
18 BROADWAY                                            CONTRACT # :        AGC2
LAWRENCE, MA                        01840              AUDIT # . .:        20421


| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | RECINOS, MARI | 1421 | 5.00 | 15.750 | 78.75 | _____ | 17978.63 |
| 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 | BATISTA, RAMO | 175 | 24.00 | 15.750 | 378.00 | _____ | 18356.63 |
| 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 | BATISTA, JOSE | 175 | 24.00 | 15.750 | 378.00 | _____ | 18734.63 |
| 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 | BALTAZAR, GER | 1421 | 7.00- | 15.750 | 110.25- | _____ | 18624.38 |
| 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 | BATISTA, ANGE | 175 | 36.00 | 15.750 | 567.00 | _____ | 19191.38 |
| 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 | SOLIS, EUGENI | | 12.00 | 15.750 | 189.00 | _____ | 19380.38 |
| 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 | LOPEZ, RODOLF | 1421 | 4.00 | 15.750 | 63.00 | _____ | 19443.38 |
| 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 | RODRIGUEZ-BAU | 1421 | 25.00- | 15.750 | 393.75- | _____ | 19049.63 |
| 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 | REYES, RUDY | 1421 | 23.00 | 15.750 | 362.25 | _____ | 19411.88 |
| 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 | LIMA, HECTOR | 1421 | 25.00 | 15.750 | 393.75 | _____ | 19805.63 |
| 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 | ESTRADA, MAYN | 1421 | 2.00 | 15.750 | 31.50 | _____ | 19837.13 |
| 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 | GUZMAN, RUBEN | 1421 | 49.75 | 15.750 | 783.56 | _____ | 20620.69 |
| 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 | GUDIEL, FRANC | 1421 | 21.00 | 15.750 | 330.75 | _____ | 20951.44 |
| 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 | RECINOS, JUAN | 1421 | 8.00 | 15.750 | 126.00 | _____ | 21077.44 |


                    *TOTAL DUE:        201.75   HRS        3177.56              21077.44
                    *TOTAL PAID:    _____           _____
                    *BALANCE:       _____           _____

                    *EMPLOYEES LISTED:      14
                    *EMPLOYEES PAID:    _____

REAUREMRPT                          MASS LABORERS BENEFIT FUND                    PAGE      4
                                      14 N. E. EXECUTIVE PARK
                                          P. O. BOX 4000
                                     BURLINGTON, MA  01803-0900
                                       TEL. (617) 272-1000
            12/14/06                  AUDIT REMITTANCE REPORT                        MZT

EMPLOYER: 51744                                    REPORT DATE:      12/2005
A C T ABATEMENT CORP                               ZONE. . . . :       MA 01
18 BROADWAY                                        CONTRACT # :         AGC2
LAWRENCE, MA                      01840            AUDIT # . . :        20421

| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | HOPKINS, BRUC | 1421 | 25.00- | 16.100 | 402.50- | _____ | 20674.94 |
| 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 | RECINOS, MARI | 1421 | 21.00- | 16.100 | 338.10- | _____ | 20336.84 |
| 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 | BALTAZAR, GER | 1421 | 18.00- | 16.100 | 289.80- | _____ | 20047.04 |
| 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 | BATISTA, ANGE | 175 | 20.00- | 16.100 | 322.00- | _____ | 19725.04 |
| 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 | SOLIS, EUGENI | | 21.50- | 16.100 | 346.15- | _____ | 19378.89 |
| 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 | LOPEZ, RODOLF | 1421 | 135.50 | 16.100 | 2181.55 | _____ | 21560.44 |
| 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 | REYES, RUDY | 1421 | 13.00- | 16.100 | 209.30- | _____ | 21351.14 |
| 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 | LIMA, HECTOR | 1421 | 25.00- | 16.100 | 402.50- | _____ | 20948.64 |
| 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 | ESTRADA, MAYN | 1421 | 13.00- | 16.100 | 209.30- | _____ | 20739.34 |
| 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 | GUDIEL, FRANC | 1421 | 16.50- | 16.100 | 265.65- | _____ | 20473.69 |
| 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 | RECINOS, JUAN | 1421 | 20.00- | 16.100 | 322.00- | _____ | 20151.69 |

                    *TOTAL DUE:           57.50-   HRS         925.75-          20151.69
                    *TOTAL PAID:       _____          _____
                    *BALANCE:          _____          _____

                    *EMPLOYEES LISTED:        11
                    *EMPLOYEES PAID:     _____

REAUREMRPT            MASS LABORERS BENEFIT FUND       PAGE     1
14 N. E. EXECUTIVE PARK
P. O. BOX 4000
BURLINGTON, MA  01803-0900
TEL. (617) 272-1000

12/14/06           AUDIT REMITTANCE REPORT          MZT

| | | |
|---|---|---|
| EMPLOYER: 51744 | REPORT DATE: | 3/2006 |
| A C T ABATEMENT CORP | ZONE. . . .: | MA 00 |
| 18 BROADWAY | CONTRACT # : | WRK5 |
| LAWRENCE, MA       01840 | AUDIT # . .: | 20258 |

| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | HOPKINS, BRUC | 1421 | 2.00 | 16.300 | 32.60 | _____ | 32.60 |
| 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 | ROSARIO, RAMO | 175 | 8.00 | 16.300 | 130.40 | _____ | 163.00 |
| 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 | LIMA, HECTOR | 1421 | 32.00- | 16.300 | 521.60- | _____ | 358.60- |

```
          *TOTAL DUE:        22.00-  HRS      358.60-            358.60-
          *TOTAL PAID:    _____      _____
          *BALANCE:       _____      _____

          *EMPLOYEES LISTED:       3
          *EMPLOYEES PAID:     _____
```

REAUREMRPT                                                                                              PAGE        2

MASS LABORERS BENEFIT FUND
14 N. E. EXECUTIVE PARK
P. O. BOX 4000
BURLINGTON, MA   01803-0900
TEL. (617) 272-1000

12/14/06                         AUDIT REMITTANCE REPORT                                          MZT

EMPLOYER: 51744                                          REPORT DATE:        4/2006
A C T ABATEMENT CORP                                     ZONE. . . .:        MA 00
18 BROADWAY                                              CONTRACT # :        WRK5
LAWRENCE, MA                        01840                AUDIT # . .:        20258

| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | HOPKINS, BRUC | 1421 | 11.33 | 16.300 | 184.68 | _____ | 173.92- |
| 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 | BATISTA, JOSE | 175 | 8.00 | 16.300 | 130.40 | _____ | 43.52- |
| 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 | BATISTA, ANGE | 175 | 6.00 | 16.300 | 97.80 | _____ | 54.28 |
| 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 | GUDIEL, MARIO | | 85.00 | 16.300 | 1385.50 | _____ | 1439.78 |
| 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 | BETHANCOURT, | 1421 | 8.00 | 16.300 | 130.40 | _____ | 1570.18 |
| 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 | CALDERON, MAR | 1421 | 102.00 | 16.300 | 1662.60 | _____ | 3232.78 |
| 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 | GUDIEL, WILSO | 1421 | 102.00 | 16.300 | 1662.60 | _____ | 4895.38 |
| 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 | HOPKINS, BRAN | 14 | 15.00- | 16.300 | 244.50- | _____ | 4650.88 |
| 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 | RODRIGUEZ-BAU | 1421 | 9.00- | 16.300 | 146.70- | _____ | 4504.18 |
| 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 | REYES, RUDY | 1421 | 8.00 | 16.300 | 130.40 | _____ | 4634.58 |
| 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 | LIMA, HECTOR | 1421 | 8.00 | 16.300 | 130.40 | _____ | 4764.98 |
| 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 | GUDIEL, FRANC | 1421 | 64.00 | 16.300 | 1043.20 | _____ | 5808.18 |
| 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 | GONZALEZ, ENR | | 59.00 | 16.300 | 961.70 | _____ | 6769.88 |
| 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 | RECINOS, JUAN | 1421 | 32.00- | 16.300 | 521.60- | _____ | 6248.28 |

                    *TOTAL DUE:          405.33      HRS        6606.88              6248.28
                    *TOTAL PAID:      _____                _____
                    *BALANCE:         _____                _____

                    *EMPLOYEES LISTED:        14
                    *EMPLOYEES PAID:      _____

REAUREMRPT

MASS LABORERS BENEFIT FUND
14 N. E. EXECUTIVE PARK
P. O. BOX 4000
BURLINGTON, MA   01803-0900
TEL. (617) 272-1000

PAGE          3

MZT

12/14/06                              AUDIT REMITTANCE REPORT

EMPLOYER: 51744
A C T ABATEMENT CORP
18 BROADWAY
LAWRENCE, MA                     01840

REPORT DATE:        5/2006
ZONE. . . .:        MA 00
CONTRACT # :        WRK5
AUDIT # . .:        20258

| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | HOPKINS, BRUC | 1421 | 41.00 | 16.300 | 668.30 | _____ | 6916.58 |
| 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 | RODRIGUEZ-COL | 1421 | 56.00 | 16.300 | 912.80 | _____ | 7829.38 |
| 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 | BRITO, MANUEL | 1421 | 8.00 | 16.300 | 130.40 | _____ | 7959.78 |
| 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 | COOKE, DEREK | 22 | 32.00 | 16.300 | 521.60 | _____ | 8481.38 |
| 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 | RECINOS, MARI | 1421 | 134.00 | 16.300 | 2184.20 | _____ | 10665.58 |
| 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 | BATISTA, RAMO | 175 | 32.00- | 16.300 | 521.60- | _____ | 10143.98 |
| 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 | BATISTA, JOSE | 175 | 72.00 | 16.300 | 1173.60 | _____ | 11317.58 |
| 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 | BATISTA, ANGE | 175 | 56.00 | 16.300 | 912.80 | _____ | 12230.38 |
| 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 | GUDIEL, MARIO | | 78.00 | 16.300 | 1271.40 | _____ | 13501.78 |
| 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 | PIMENTEL, JOS | 1421 | 8.00 | 16.300 | 130.40 | _____ | 13632.18 |
| 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 | SOLIS, EUGENI | | 34.50 | 16.300 | 562.35 | _____ | 14194.53 |
| 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 | GARCIA, BYRON | 175 | 83.00 | 16.300 | 1352.90 | _____ | 15547.43 |
| 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 | DIAZ, ANNIBAL | | 8.00 | 16.300 | 130.40 | _____ | 15677.83 |
| 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 | HARRIS, CUTHE | | 112.00 | 16.300 | 1825.60 | _____ | 17503.43 |
| 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 | LOPEZ, RODOLF | 1421 | 72.00 | 16.300 | 1173.60 | _____ | 18677.03 |
| 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 | CALDERON, MAR | 1421 | 41.50 | 16.300 | 676.45 | _____ | 19353.48 |
| 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 | GUDIEL, WILSO | 1421 | 96.00 | 16.300 | 1564.80 | _____ | 20918.28 |
| 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 | RODRIGUEZ-BAU | 1421 | 120.00 | 16.300 | 1956.00 | _____ | 22874.28 |
| 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 | SANTIAGO, EFR | 1421 | 8.00 | 16.300 | 130.40 | _____ | 23004.68 |
| 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 | CORRIEA, MELV | | 32.00 | 16.300 | 521.60 | _____ | 23526.28 |
| 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 | MOSQUEA, GILB | 175 | 8.00 | 16.300 | 130.40 | _____ | 23656.68 |
| 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 | REYES, RUDY | 1421 | 99.00 | 16.300 | 1613.70 | _____ | 25270.38 |
| 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 | LIMA, HECTOR | 1421 | 142.00 | 16.300 | 2314.60 | _____ | 27584.98 |
| 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 | LOPEZ, GERSON | | 24.00 | 16.300 | 391.20 | _____ | 27976.18 |
| 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 | GUDIEL, FRANC | 1421 | 104.50 | 16.300 | 1703.35 | _____ | 29679.53 |
| 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 | GONZALEZ, ENR | | 162.75 | 16.300 | 2652.83 | _____ | 32332.36 |
| 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 | RECINOS, JUAN | 1421 | 32.00 | 16.300 | 521.60 | _____ | 32853.96 |
| 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 | RECINOS, WALT | 1421 | 80.00 | 16.300 | 1304.00 | _____ | 34157.96 |

                    *TOTAL DUE:        1712.25    HRS        27909.68              34157.96
                    *TOTAL PAID:     _____              _____
                    *BALANCE:        _____              _____

                    *EMPLOYEES LISTED:      28
                    *EMPLOYEES PAID:     _____

REAUREMRPT     MASS LABORERS BENEFIT FUND    PAGE  4
14 N. E. EXECUTIVE PARK
P. O. BOX 4000
BURLINGTON, MA  01803-0900
TEL. (617) 272-1000

12/14/06     AUDIT REMITTANCE REPORT      MZT

EMPLOYER: 51744           REPORT DATE:  6/2006
A C T ABATEMENT CORP        ZONE. . . .:  MA 00
18 BROADWAY           CONTRACT # :  WRK5
LAWRENCE, MA      01840    AUDIT # . .:  20258

| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | HOPKINS, BRUC | 1421 | 201.00- | 16.900 | 3396.90- | _____ | 30761.06 |
| 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 | IRIZARRY, SAM | | 23.00 | 16.900 | 388.70 | | 31149.76 |
| 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 | RODRIGUEZ-COL | 1421 | 14.00- | 16.900 | 236.60- | | 30913.16 |
| 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 | COOKE, DEREK | 22 | 153.00- | 16.900 | 2585.70- | | 28327.46 |
| 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 | ROSARIO, RAMO | 175 | 207.50- | 16.900 | 3506.75- | | 24820.71 |
| 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 | RECINOS, MARI | 1421 | 98.00 | 16.900 | 1656.20 | | 26476.91 |
| 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 | BATISTA, RAMO | 175 | 38.00 | 16.900 | 642.20 | | 27119.11 |
| 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 | BATISTA, JOSE | 175 | 138.00- | 16.900 | 2332.20- | | 24786.91 |
| 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 | BALTAZAR, GER | 1421 | 88.00 | 16.900 | 1487.20- | | 23299.71 |
| 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 | BATISTA, ANGE | 175 | 112.00- | 16.900 | 1892.80- | | 21406.91 |
| 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 | GUDIEL, MARIO | | 108.00 | 16.900 | 1825.20 | | 23232.11 |
| 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 | ORTEGA, LUIS | 1421 | 16.00- | 16.900 | 270.40- | | 22961.71 |
| 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 | SOLIS, EUGENI | | 80.00 | 16.900 | 1352.00- | | 21609.71 |
| 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 | LOPEZ, RODOLF | 1421 | 77.00- | 16.900 | 1301.30- | | 20308.41 |
| 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 | LIMA, EDUARDO | 1421 | 21.00- | 16.900 | 354.90- | | 19953.51 |
| 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 | HAN, HAM | 22 | 16.00 | 16.900 | 270.40 | | 20223.91 |
| 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 | HAN, HEAP | | 24.00 | 16.900 | 405.60 | | 20629.51 |
| 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 | BETHANCOURT, | 1421 | 40.00 | 16.900 | 676.00- | | 19953.51 |
| 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 | SUAY, SOS | 1421 | 24.00 | 16.900 | 405.60 | | 20359.11 |
| 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 | CALDERON, MAR | 1421 | 72.00 | 16.900 | 1216.80 | | 21575.91 |
| 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 | GUDIEL, WILSO | 1421 | 32.00 | 16.900 | 540.80 | | 22116.71 |
| 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 | HOPKINS, BRAN | 14 | 158.00- | 16.900 | 2670.20- | | 19446.51 |
| 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 | RODRIGUEZ-BAU | 1421 | 104.00 | 16.900 | 1757.60 | | 21204.11 |
| 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 | CORRIEA, MELV | | 23.00 | 16.900 | 388.70 | | 21592.81 |
| 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 | MOSQUEA, GILB | 175 | 156.00- | 16.900 | 2636.40- | | 18956.41 |
| 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 | REYES, RUDY | 1421 | 41.00- | 16.900 | 692.90- | | 18263.51 |
| 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 | LIMA, HECTOR | 1421 | 38.50 | 16.900 | 650.65 | | 18914.16 |
| 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 | LOPEZ, GERSON | | 8.00 | 16.900 | 135.20 | | 19049.36 |
| 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 | GUDIEL, FRANC | 1421 | 46.50 | 16.900 | 785.85 | | 19835.21 |
| 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 | RECINOS, JUAN | 1421 | 105.00 | 16.900 | 1774.50 | | 21609.71 |
| 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 | RECINOS, WALT | 1421 | 85.00 | 16.900 | 1436.50 | | 23046.21 |

      *TOTAL DUE:   657.50- HRS  11111.75-    23046.21
      *TOTAL PAID:  _____     _____
      *BALANCE:   _____     _____

      *EMPLOYEES LISTED:  31
      *EMPLOYEES PAID:  _____

REAUREMRPT                    MASS LABORERS BENEFIT FUND                    PAGE        1
                              14 N. E. EXECUTIVE PARK
                                 P. O. BOX 4000
                              BURLINGTON, MA  01803-0900
                                TEL. (617) 272-1000
     12/14/06                 AUDIT REMITTANCE REPORT                         MZT

EMPLOYER: 51744                                    REPORT DATE:        7/2006
A C T ABATEMENT CORP                               ZONE. . . .:         MA 00
18 BROADWAY                                        CONTRACT # :          WRK5
LAWRENCE, MA                      01840            AUDIT # . .:         20423

| MEMBERS<br>SOC SEC # | MEMBERS<br>NAME | LOCAL<br>NO. | HOURS<br>DUE | RATE | AMOUNT<br>DUE | HOURS<br>PAID | CUM<br>AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | ROSARIO, RAMO | 175 | 40.00 | 16.900 | 676.00 | _____ | 676.00 |
| 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 | BATISTA, RAMO | 175 | 16.00 | 16.900 | 270.40 | _____ | 946.40 |
| 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 | MARANO, THOMA | 175 | 40.00 | 16.900 | 676.00 | _____ | 1622.40 |
| 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 | BATISTA, ANGE | 175 | 32.00 | 16.900 | 540.80 | _____ | 2163.20 |
| 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 | HOPKINS, BRAN | 14 | 40.00 | 16.900 | 676.00 | _____ | 2839.20 |
| 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 | LIMA, HECTOR | 1421 | 32.00 | 16.900 | 540.80 | _____ | 3380.00 |

                    *TOTAL DUE:       200.00    HRS      3380.00                 3380.00
                    *TOTAL PAID:   _____          _____
                    *BALANCE:      _____          _____

                    *EMPLOYEES LISTED:       6
                    *EMPLOYEES PAID:    _____

REAUREMRPT                    MASS LABORERS BENEFIT FUND                    PAGE      2
                              14 N. E. EXECUTIVE PARK
                                  P. O. BOX 4000
                              BURLINGTON, MA  01803-0900
                                TEL. (617) 272-1000
        12/14/06              AUDIT REMITTANCE REPORT                        MZT

EMPLOYER: 51744                                    REPORT DATE:      8/2006
A C T ABATEMENT CORP                               ZONE. . . . .:     MA 00
18 BROADWAY                                        CONTRACT # :       WRK5
LAWRENCE, MA                      01840            AUDIT # . .:       20423


| MEMBERS<br>SOC SEC # | MEMBERS<br>NAME | LOCAL<br>NO. | HOURS<br>DUE | RATE | AMOUNT<br>DUE | HOURS<br>PAID | CUM<br>AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | WALSH, RICHAR | 560 | 24.00 | 16.900 | 405.60 | _____ | 3785.60 |
| 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 | RECINOS, MARI | 1421 | 70.00- | 16.900 | 1183.00- | _____ | 2602.60 |
| 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 | BATISTA, RAMO | 175 | 16.00- | 16.900 | 270.40- | _____ | 2332.20 |
| 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 | MARANO, THOMA | 175 | 2.00- | 16.900 | 33.80- | _____ | 2298.40 |
| 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 | LEMUS, MANUEL | 1421 | 56.00- | 16.900 | 946.40- | _____ | 1352.00 |
| 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 | BATISTA, ANGE | 175 | 16.00- | 16.900 | 270.40- | _____ | 1081.60 |
| 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 | SOLIS, EUGENI | | 32.00- | 16.900 | 540.80- | _____ | 540.80 |
| 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 | HOPKINS, BRAN | 14 | 40.00- | 16.900 | 676.00- | _____ | 135.20- |
| 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 | LIMA, HECTOR | 1421 | 81.00 | 16.900 | 1368.90 | _____ | 1233.70 |
| 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 | RECINOS, WALT | 1421 | 30.00- | 16.900 | 507.00- | _____ | 726.70 |


                    *TOTAL DUE:          157.00-   HRS      2653.30-              726.70
                    *TOTAL PAID:      _____            _____
                    *BALANCE:         _____            _____

                    *EMPLOYEES LISTED:        10
                    *EMPLOYEES PAID:      _____

REAUREMRPT

**MASS LABORERS BENEFIT FUND**
**14 N. E. EXECUTIVE PARK**
**P. O. BOX 4000**
**BURLINGTON, MA  01803-0900**
**TEL. (617) 272-1000**

PAGE        3

12/14/06                    AUDIT REMITTANCE REPORT                    MZT

EMPLOYER: 51744                          REPORT DATE:        9/2006
A C T ABATEMENT CORP                     ZONE. . . .:        MA 00
18 BROADWAY                              CONTRACT # :        WRK5
LAWRENCE, MA                01840        AUDIT # . .:        20423

| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | ROSARIO, RAMO | 175 | 143.00 | 16.900 | 2416.70 | _____ | 3143.40 |
| 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 | WALSH, RICHAR | 560 | 16.00 | 16.900 | 270.40 | _____ | 3413.80 |
| 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 | PENA, ROBERTO | 175 | 32.00 | 16.900 | 540.80 | _____ | 3954.60 |
| 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 | BATISTA, RAMO | 175 | 32.00 | 16.900 | 540.80 | _____ | 4495.40 |
| 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 | MARANO, THOMA | 175 | 172.50 | 16.900 | 2915.25 | _____ | 7410.65 |
| 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 | HAMPE, PAUL D | 223 | 24.00 | 16.900 | 405.60 | _____ | 7816.25 |
| 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 | BATISTA, ANGE | 175 | 8.00 | 16.900 | 135.20 | _____ | 7951.45 |
| 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 | SOLIS, EUGENI | | 41.50 | 16.900 | 701.35 | _____ | 8652.80 |
| 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 | RECINOS, WALT | 1421 | 40.00 | 16.900 | 676.00 | _____ | 9328.80 |

```
            *TOTAL DUE:      509.00  HRS      8602.10            9328.80
            *TOTAL PAID:  _____           _____
            *BALANCE:     _____           _____

            *EMPLOYEES LISTED:      9
            *EMPLOYEES PAID:     _____
```

REAUREMRPT                    MASS LABORERS BENEFIT FUND                    PAGE      4
                              14 N. E. EXECUTIVE PARK
                                 P. O. BOX 4000
                           BURLINGTON, MA  01803-0900
                              TEL. (617) 272-1000
          12/14/06            AUDIT REMITTANCE REPORT                          MZT

EMPLOYER: 51744                                    REPORT DATE:      10/2006
A C T ABATEMENT CORP                               ZONE. . . .:       MA 00
18 BROADWAY                                        CONTRACT # :        WRK5
LAWRENCE, MA                    01840              AUDIT # . .:       20423


| MEMBERS SOC SEC # | MEMBERS NAME | LOCAL NO. | HOURS DUE | RATE | AMOUNT DUE | HOURS PAID | CUM AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | ROSARIO, RAMO | 175 | 40.00 | 16.900 | 676.00 | _____ | 10004.80 |
| 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 | WALSH, RICHAR | 560 | 60.00 | 16.900 | 1014.00 | _____ | 11018.80 |
| 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 | RECINOS, MARI | 1421 | 37.00 | 16.900 | 625.30 | _____ | 11644.10 |
| 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 | PENA, ROBERTO | 175 | 98.00 | 16.900 | 1656.20 | _____ | 13300.30 |
| 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 | BATISTA, RAMO | 175 | 112.00 | 16.900 | 1892.80 | _____ | 15193.10 |
| 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 | MARANO, THOMA | 175 | 117.00 | 16.900 | 1977.30 | _____ | 17170.40 |
| 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 | BATISTA, ANGE | 175 | 64.00 | 16.900 | 1081.60 | _____ | 18252.00 |
| 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 | LIMA, HECTOR | 1421 | 72.00 | 16.900 | 1216.80 | _____ | 19468.80 |
| 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 | ORDONEZ, ARMA | | 152.00 | 16.900 | 2568.80 | _____ | 22037.60 |
| 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 | RECINOS, JUAN | 1421 | 16.00 | 16.900 | 270.40 | _____ | 22308.00 |
| 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 | RECINOS, WALT | 1421 | 128.00 | 16.900 | 2163.20 | _____ | 24471.20 |


                    *TOTAL DUE:      896.00   HRS      15142.40            24471.20
                    *TOTAL PAID:   _____         _____
                    *BALANCE:      _____         _____

                    *EMPLOYEES LISTED:      11
                    *EMPLOYEES PAID:      _____

REAUREMRPT                    MASS LABORERS BENEFIT FUND                    PAGE      1
                               14 N. E. EXECUTIVE PARK
                                   P. O. BOX 4000
                              BURLINGTON, MA  01803-0900
                                 TEL. (617) 272-1000
         12/14/06               AUDIT REMITTANCE REPORT                        MZT

EMPLOYER: 51744                               REPORT DATE:     11/2006
A C T ABATEMENT CORP                          ZONE. . . .:      MA 00
18 BROADWAY                                   CONTRACT # :       WRK5
LAWRENCE, MA                   01840          AUDIT # . .:      20598

| MEMBERS<br>SOC SEC # | MEMBERS<br>NAME | LOCAL<br>NO. | HOURS<br>DUE | RATE | AMOUNT<br>DUE | HOURS<br>PAID | CUM<br>AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| 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 | ROSARIO, RAMO | 175 | 39.50 | 16.900 | 667.55 | _____ | 667.55 |
| 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 | WALSH, RICHAR | 560 | 8.00 | 16.900 | 135.20 | _____ | 802.75 |
| 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 | SALCEDO, TIBU | 560 | 40.00 | 16.900 | 676.00 | _____ | 1478.75 |
| 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 | RECINOS, MARI | 1421 | 123.00 | 16.900 | 2078.70 | _____ | 3557.45 |
| 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 | PENA, ROBERTO | 175 | 40.00 | 16.900 | 676.00 | _____ | 4233.45 |
| 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 | BATISTA, RAMO | 175 | 40.00 | 16.900 | 676.00 | _____ | 4909.45 |
| 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 | BATISTA, ANGE | 175 | 92.50 | 16.900 | 1563.25 | _____ | 6472.70 |
| 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 | SOLIS, EUGENI |  | 40.00 | 16.900 | 676.00 | _____ | 7148.70 |
| 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 | BETHANCOURT, | 1421 | 125.00 | 16.900 | 2112.50 | _____ | 9261.20 |
| 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 | LIMA, HECTOR | 1421 | 80.00 | 16.900 | 1352.00 | _____ | 10613.20 |
| 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 | ORDONEZ, ARMA |  | 72.00 | 16.900 | 1216.80 | _____ | 11830.00 |
| 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 | RECINOS, JUAN | 1421 | 32.00 | 16.900 | 540.80 | _____ | 12370.80 |
| 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 | RECINOS, WALT | 1421 | 40.00 | 16.900 | 676.00 | _____ | 13046.80 |

                    *TOTAL DUE:       772.00    HRS     13046.80              13046.80
                    *TOTAL PAID:    _____          _____
                    *BALANCE:       _____          _____

                    *EMPLOYEES LISTED:      13
                    *EMPLOYEES PAID:     _____

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

PAUL J. McNALLY, as he is TRUSTEE,
NEW ENGLAND LABORERS' TRAINING TRUST
FUND; LOUIS MANDARINI, JR. as he is TRUSTEE,
MASSACHUSETTS LABORERS' HEALTH AND
WELFARE FUND; JAMES MERLONI, JR., as he is
TRUSTEE, MASSACHUSETTS LABORERS'
PENSION FUND and MASSACHUSETTS LEGAL
SERVICES FUND; MARTIN F. WALSH, as he is
TRUSTEE, MASSACHUSETTS LABORERS'
ANNUITY FUND and MASSACHUSETTS
LABORERS' DISTRICT COUNCIL,
          Plaintiffs

          vs.

ACT ABATEMENT CORP.,
          Defendant

          and

PEABODY CONSTRUCTION CO., INC.,
          Reach-and-Apply Defendant

          and

DUNBAR & RODMAN, LLP,
          Trustee

C.A. No. 05-10147 RCL

## EMERGENCY MOTION FOR AN ORDER OF
## ATTACHMENT BY TRUSTEE PROCESS

Now come the Plaintiffs Paul J. McNally, as he is Trustee, New England Laborers'

Training Trust Fund, et al., in the above-entitled matter and move this Court, pursuant to Rule 64

of the Federal Rules of Civil Procedure, G.L. c. 246, and Rule 4.2 of the Massachusetts Rules of

Civil Procedure, for an Emergency Order of Attachment by Trustee Process of Defendant ACT

Abatement Corp.'s ("ACT") counsel Dunbar & Rodman, LLP's Interest on Lawyers' Trust Account ("IOLTA"), subject to the statutory exemptions of M.G.L. c. 246 and Title II of the Federal Consumer Credit Protection Act, 15 U.S.C. §1673.  Plaintiffs seek an attachment on the IOLTA account to the value of $87,179.34, which represents the value of a $95,679.34 check, minus agreed-upon attorneys' fees for Dunbar & Rodman, LLP of $8,500.00, which was, upon information and belief, recently received by Dunbar & Rodman, LLP and deposited into its IOLTA account.  The Plaintiffs are entitled to payment of this $87,179.34 as consideration for a Settlement Agreement and Release entered into by the parties to the above-captioned matter with regard to work done by ACT on a specific project.

In support thereof, Plaintiffs state that there is a substantial likelihood that the Funds will recover a judgment in an amount equal to or greater than the amount of the attachment and that, upon information and belief, there is no liability insurance is available to satisfy the judgment the Plaintiffs will obtain.

In support of this Motion, plaintiffs rely on a Memorandum of Law and affidavits submitted herewith and other pleadings on file in this case.

Respectfully submitted,

PAUL J. McNALLY, as he is
TRUSTEE, NEW ENGLAND
LABORERS' TRAINING TRUST FUND,
et al.,

By their attorneys,

/s/ Anne R. Sills
Anne R. Sills, Esquire
BBO #546576
Gregory A. Geiman, Esquire
BBO #655207
Segal, Roitman & Coleman
11 Beacon Street

Suite #500
Boston, MA  02108
(617) 742-0208
asills@segalroitman.com

Dated:  January 5, 2007

## CERTIFICATE PURSUANT TO LOCAL RULE 7.1(A)(2)

I hereby certify that I conferred with Defendant's counsel and attempted in good faith to resolve or narrow the issues.

/s/ Anne R. Sills
Anne R. Sills, Esquire

## CERTIFICATE OF SERVICE

This is to certify that a copy of the above Emergency Motion for an Order of Attachment by Trustee Process has been served by first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at Dunbar & Rodman, LLP, One Gateway Center, Newton, MA  02458 and upon Reach-and-Apply Defendant, Peabody Construction Co., Inc. via its attorney Myles Beltram at Domestico, Lane & McNamara, LLP, 161 Worcester Road, Framingham, MA  01701 this 5th day of January, 2007.

/s/ Anne R. Sills
Anne R. Sills, Esquire

GAG/gag&ts
ARS 6306 03-294/motion-emergorder-tp.doc

3

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

PAUL J. McNALLY, as he is TRUSTEE,
NEW ENGLAND LABORERS' TRAINING TRUST
FUND; LOUIS MANDARINI, JR. as he is TRUSTEE,
MASSACHUSETTS LABORERS' HEALTH AND
WELFARE FUND; JAMES MERLONI, JR., as he is
TRUSTEE, MASSACHUSETTS LABORERS'
PENSION FUND and MASSACHUSETTS LEGAL
SERVICES FUND; MARTIN F. WALSH, as he is
TRUSTEE, MASSACHUSETTS LABORERS'
ANNUITY FUND and MASSACHUSETTS
LABORERS' DISTRICT COUNCIL,
         Plaintiffs

        vs.

ACT ABATEMENT CORP.,
         Defendant

        and

PEABODY CONSTRUCTION CO., INC.,
         Reach-and-Apply Defendant

        and

DUNBAR & RODMAN, LLP,
        Trustee

C.A. No. 05-10147 RCL

## MEMORANDUM IN SUPPORT OF EMERGENCY MOTION FOR ATTACHMENT BY TRUSTEE PROCESS

This is an action to enforce the terms of a collective bargaining agreement, of employee

benefit plans, and of settlement agreements entered into by and between the parties.

Plaintiffs Paul J. McNally, as he is Trustee, Massachusetts Laborers' Health and Welfare

Fund, *et al.*, have moved this honorable Court, pursuant to Rule 64 of the Federal Rules of Civil

Procedure, M.G.L. c. 246 and Rule 4.2 of the Massachusetts Rules of Civil Procedure, for an Order of Attachment by Trustee Process of Defendant ACT Abatement Corp.'s ("ACT") counsel Dunbar & Rodman, LLP's Interest on Lawyers' Trust Account ("IOLTA"), subject to the statutory exemptions of M.G.L. c. 246 and Title II of the Federal Consumer Credit Protection Act, 15 U.S.C. §1673. Plaintiffs seek an attachment on the IOLTA account only to the value of $87,179.34 (the "Payment"), which represents the value of a $95,679.34 check, minus agreed-upon attorneys' fees for Dunbar & Rodman, LLP of $8,500.00, which was, upon information and belief, recently received by Dunbar & Rodman, LLP and deposited into its IOLTA account. The $95,679.34 check was issued pursuant to a Settlement Agreement and Release entered into by the Plaintiffs, ACT, and the general contractor and surety of a job on which ACT had worked. A copy of the Settlement Agreement and Release is attached to the Plaintiffs' Amended Complaint ("Amended Complaint") as Ex. J. As discussed in detail below, the Settlement Agreement and Release mandated, and correspondence from ACT and its counsel Ronald Dunbar supported, that the Plaintiffs would receive the Payment in consideration for the concessions made in the Settlement Agreement and Release and in accordance with the previous commitments made by ACT. See Amended Complaint, Exs. I, K.

However, to date, ACT has ignored the dictates of the Settlement Agreement and Release into which it willingly entered and has refused to authorize its attorney to release the Payment from the IOLTA account to the Plaintiffs. The instant Motion is being filed on an emergency basis because of the Plaintiffs' reasonable concern that the Payment may at any time be disbursed from the IOLTA account and to the Defendant. While the Payment is in the IOLTA account, complete records of the receipt and maintenance of the Payment are to be kept by Dunbar & Rodman, LLP in accordance with Massachusetts Rule of Professional Conduct 1.15.

Thus, the Payment is assumedly accounted for and easily identifiable while it is in the IOLTA account.  However, if Dunbar & Rodman, LLP was ordered by ACT to remit the Payment or a portion thereof to ACT, the Payment would no longer be identifiable and would most likely be disbursed to numerous third-party accounts.  As such, there is great urgency to the Plaintiffs' receiving an attachment by trustee process up to the amount of the Payment in the IOLTA account.

I.     **THERE IS A REASONABLE LIKELIHOOD PLAINTIFFS WILL RECOVER JUDGMENT IN AN AMOUNT EQUAL TO OR GREATER THAN THE AMOUNT OF THE ATTACHMENT EXCLUSIVE OF ANY LIABILITY INSURANCE OF THE DEFENDANT.**

The Plaintiffs are entitled to a prejudgment attachment by trustee process of Dunbar & Rodman, LLP's IOLTA account if they can demonstrate a reasonable likelihood that they will recover judgment in an amount equal to or greater than the amount of the attachment exclusive of any liability insurance of the defendant.  See Mass. R. Civ. P. 4.2; Aetna Casualty and Surety Company v. Rodco Autobody, 138 F.R.D. 328, 331-32 (D.Mass. 1991).  See also In re Lincoln North Associates, Ltd., 155 B.R. 804, 805-06 (Bankr. D.Mass. 1993) (creditor had been permitted to attach by trustee process retainer amounts held in debtor attorney's clients' funds accounts); Pro v. Donatucci, 1997 WL 11305, *2 (E.D.Pa. Jan. 10, 1997) (plaintiff executed writ of attachment against defendant attorney's IOLTA account in order to collect monetary sanctions).  As this is a contract claim, liability insurance would generally not be available to the Defendant.  In any event, the burden is on the Defendant to show the existence of liability insurance to satisfy a prospective judgment.  Johnson v. Harris, 1991 WL 226331, *2 (D.Mass. 1991).[1]

---

[1] Further, under the Rules of Professional Conduct, Dunbar & Rodman, LLP has an affirmative obligation to remit the Payment to the Funds.  As the facts of this matter make clear, ACT agreed via the Settlement Agreement and

On or about May 17, 1995, ACT agreed in writing to be bound to the terms of the Restated Agreements and Declarations of Trust establishing Plaintiff Funds, to the terms of a collective bargaining agreement requiring contributions to Plaintiff Funds; and to any successor agreements. <u>See</u> Amended Complaint, Ex. A. Because of the short form agreement, ACT has been a party to successive collective bargaining agreements with the Massachusetts Laborers' District Council, including the agreement that is effective from June, 2004 through May, 2008 ("the Agreement"). <u>Id.</u>, Ex. B. The Agreement, like its predecessor agreements, requires employers to make contributions to Plaintiff Funds for each hour worked by covered employees. <u>See</u> Affidavit of Philip Mackay ("Mackay Aff."), ¶2, attached hereto as Exhibit 1. The Agreement specifies the amount to be contributed by an employer to each of Plaintiff Funds for each hour worked. <u>Id.</u> Employers are also required to file monthly Remittance Reports, on which employers calculate the payments they owe. <u>Id.</u> The Agreement further provides that if delinquent payments have not been made after written notice has been given and seventy-two hours have passed, then employers "shall not have the privilege of employing Laborers under the terms of this Agreement . . ." <u>See</u> Amended Complaint, Ex. B, Art. XX.

In or around June, 2004, the Funds audited ACT and determined that it owed $294,638.17 in contributions for work performed through May, 2004, together with interest and underpayments. Mackay Aff., ¶3. On June 27, 2004, the parties entered into their first

---

Release, and via previous settlement agreements with the Funds and Union, to provide this money to the Funds. The money paid by Peabody and Travelers needed to be deposited into Dunbar & Rodman's IOLTA account so that the firm could receive its agreed-upon attorneys' fees. Thereafter, they stood as trustee over the Payment, which was trust property intended to be paid out to the third-party Funds. Massachusetts Rule of Professional Conduct 1.15(c) reads:

**Prompt Notice and Delivery of Trust Property to Client or Third Person.** Upon receiving trust funds or other trust property in which a client or third person has an interest, a lawyer shall promptly notify the client or third person. Except as stated in this rule or as otherwise permitted by law or by agreement with the client or third person on whose behalf a lawyer holds trust property, *a lawyer shall promptly deliver to the client or third person any funds or other property that the client or third person is entitled to receive* (emphasis added).

Settlement Agreement pursuant to which ACT agreed to pay $12,000.00 each week toward its audit balance, with the exception of every fourth week, when it would pay $47,000.00. In consideration for ACT's compliance with the payment arrangements, the Union agreed to refrain from withholding labor and the Funds agreed to refrain from filing suit. See Amended Complaint, Ex. C. After several payments, ACT ceased complying with the terms of the Settlement Agreement but cooperated with the Funds' efforts to collect monies owed from third parties. Nevertheless, as of December, 2004, it still owed $72,448.19 of the original audit balance, for the period February, 2004 through May, 2004 as well as an unliquidated amount for the period June through December, 2004. Mackay Aff., ¶4. In September, 2005, the Funds again audited ACT and determined that although it had paid all contributions owed for the previous audit period, it had accrued a new liability of $268,193.00 for the period June, 2004 through August, 2005. Id., ¶5.

On October 25, 2005, ACT met with a Union representative, who is also a Fund Trustee, to negotiate a new payment plan. Although ACT disputed a portion of the audit balance, which the Funds agreed to adjust, the company admitted to the vast majority of the Funds' audit. Id., ¶6. ACT's proposal provided for payment of the $169,000.00 it expected to obtain as a result of the bond claim it had filed against Peabody Construction Co., Inc.'s ("Peabody") labor and payment bond for work it had performed for Peabody on the Newton South High School job, as a means to satisfy most of its debt to the Funds. ACT also agreed to pay all current contributions as they came due. See Amended Complaint, Ex. D. In consideration for ACT's compliance with this payment arrangement, the Union agreed to allow ACT to continue working. Id. ACT paid contributions for September, October and November, 2005, as set forth in its proposal and,

through additional payments and an agreed upon adjustment to the audit balance, reduced that balance to $215,180.00. Mackay Aff., ¶7.

Meanwhile, Funds' counsel regularly communicated with ACT, Peabody, and Travelers Casualty and Surety Company of America ("Travelers") about the Newton South High School payment and ACT sought Funds' counsel's assistance in getting the paperwork processed so that payment could be released. See Amended Complaint, Ex. E. By letter dated January 18, 2006, ACT proposed yet another payment plan to the Funds' Trustees. That plan again memorialized ACT's agreement to pay the Funds from the proceeds of its claim against Peabody's bond. Specifically, ACT agreed to pay at least an additional $105,000.00 from the Newton South High School job. ACT further agreed that "to the extent that ACT receives any funds over $105,000 (possibly an additional $85,000), ACT will pay those funds to the Union immediately upon receipt if any past due amounts are owed to the Union at that time." ACT committed to remaining current in its payment obligations as well. Id., Ex. F. The Funds' Trustees voted to approve ACT's payment plan, which also provided for monthly payments of $3,809.00 with $15,000.00 balloon payments every six months. Mackay Aff., ¶8. ACT was notified of the Funds' acceptance of its proposal by letter dated January 24, 2006. See Amended Complaint, Ex. G.

Between January and December, 2006, Funds' counsel had regular communications with counsel for ACT and with Peabody and Travelers about the additional payment to the Funds for the Newton South job and about the negotiations between ACT, Peabody, and Travelers as to what remained due and owing. Id., Ex. H. By letter dated March 29, 2006, ACT provided Funds' counsel with a signed change order from Peabody, agreeing to pay $95,679.00, the settlement figure agreed to by ACT and Peabody, "which when paid is also pledged to the

Fund." Id., Ex. I.  This payment was to be in addition to an initial payment from the Newton South High School job in the amount of $46,211.00, which the Funds received in May, 2006. Mackay Aff., ¶9.  On or about December 1, 2006, Travelers and Peabody agreed to settle ACT's claim against Peabody's bond for $95,679.34.  Payment was to be made to the Funds in exchange for which the Funds were to, and did, sign a release of claims against Peabody and Travelers.  See Amended Complaint, Ex. J.  Because Dunbar & Rodman had placed a lien for attorney's fees on the settlement, the check was placed in Dunbar & Rodman's IOLTA account, with representations by the firm that payment would be delivered to the Funds after the check cleared and the attorney's fees were deducted.  See Affidavit of Anne R. Sills ("Sills Aff."), ¶2. Dunbar & Rodman first sought to deduct $10,619.41 in payment of their fees but agreed to settle for $8,500.00.  See Amended Complaint, Ex. K.  ACT is now refusing to authorize Dunbar & Rodman to release the check.  Sills Aff., ¶3.

On or about December 14, 2006, the Funds audited ACT for the period September, 2005 through November, 2006 and determined that again, ACT underreported contributions, thereby accruing an additional liability for the audited period of $80,715.90.  These contributions are in addition to the $134,857.61 in contributions that it still owes for the period January through August, 2005 as well as the $57,954.47 in underpayments and interest it owes on late payments. See Amended Complaint, Ex. L.

The Plaintiffs' demand for judgment is for a total of $273,527.98 in fringe benefit contributions and interest owed by ACT for work done during the period of January, 2005 through November, 2006.  The attachment the Plaintiffs seek by the instant Motion is only for monies Peabody and Travelers paid, with the understanding that such monies were to go to the Funds, for work done on the Newton South High School project.  This amount represents less

than one-third of the Plaintiffs' total demand.  The Plaintiffs will recover judgment in an amount

equal to or greater than the attachment amount of $87,179.34.  After all, ACT expressly agreed,

in the Settlement Agreement and Release, to have this money paid over to the Funds in

satisfaction of this portion of the delinquency.  Further, there are numerous writings from ACT

and its counsel which clearly evidence its intent that the Funds receive the Payment.  There can

be little question of intent with regard to the following language: "ACT proposes… [d]irect

payment of, at least, $105,000 to the Union from Peabody Construction with respect to the

Newton South High School project" (January 18, 2006 letter from ACT's counsel to Funds'

counsel); "…we have faxed to you today a signed Change Order with Peabody Const. Co. for

$95,679.00, which when paid is also pledged to the Fund" (March 29, 2006 letter from ACT to

Funds' counsel); and "I will have the check from the Newton South case no later than Friday for

$95,679.34….  Please let me know whether it is acceptable to cut a check to you for $85,059.93

for the Union...." (December 11, 2006 e-mail from ACT's counsel to Funds' counsel).

     Finally, ACT, via its counsel, has admitted to owing contributions to the Funds well in

excess of the attachment amount sought by this Motion.  In a January 18, 2006 letter, attached to

the Amended Complaint as Exhibit F, ACT's counsel presented a proposal whereby ACT would

pay a total of $186,902.25 that it admitted owing at that time (before the audit for September,

2005 through November, 2006 had been conducted).  According to the most recent audit results,

attached to the Amended Complaint as Exhibit L, ACT continues to owe the Funds a total of

$134,857.61 in contributions for the period through August, 2005.  Therefore, by ACT's own

admission via its January, 2006 payment plan proposal, it owed $186,902.25 through August,

2005.  This amount has been subsequently reduced but remains, at $134,857.61, well above the

amount of the attachment sought by the Plaintiffs.  Therefore, even if ACT questions whether or

not the Funds are entitled to the Payment under the terms of the Settlement Agreement and

Release, the Funds will nevertheless recover judgment in an amount equal to or greater than the

amount of the attachment sought by this Motion because of the preexisting audit balance through

August, 2005 which has been admitted by ACT and which has yet to be paid.

The Plaintiffs contend that the facts demonstrate that the Funds had sole interest in the

Payment, and as such, Dunbar & Rodman, LLP had an affirmative obligation as trustee to remit

the Payment to the Funds immediately after the check cleared and it received its attorneys' fees.

See Massachusetts Rules of Professional Conduct 1.15(c).  In any event, there can be no dispute

that the Funds will receive judgment in an amount at least equal to the amount of the requested

attachment.  Further, the burden is on the Defendant to show the existence of liability insurance

to satisfy a prospective judgment.

**II.      PLAINTIFFS NEED NOT POST A BOND UNDER M.G.L. c. 246, §1.**

No bond need be filed in an action for trustee process where the Complaint states that the

action is inter alia for money due under a contract in writing.  M.G.L. c. 246, §1.  The unpaid

contributions sought in this action are all due under the terms of Defendant's collective

bargaining agreement with the Union.  Amended Complaint, Ex. B; Certificate re Trustee

Process.  As the Complaint seeks money due under the terms of a contract in writing, no bond is

required.

**III.     CONCLUSION**

For the foregoing reasons, Plaintiffs request that this Court allow their Emergency

Motion for Attachment by Trustee Process.

Respectfully submitted,

PAUL J. McNALLY, as he is

9

TRUSTEE, NEW ENGLAND
LABORERS' TRAINING TRUST FUND,
et al.,

By their attorneys,

/s/ Anne R. Sills
Anne R. Sills, Esquire
BBO #546576
Gregory A. Geiman, Esquire
BBO #655207
Segal, Roitman & Coleman
11 Beacon Street
Suite #500
Boston, MA  02108
(617) 742-0208
asills@segalroitman.com


Dated:  January 5, 2007


## CERTIFICATE OF SERVICE

This is to certify that a copy of the above Memorandum in Support of Emergency Motion for Attachment by Trustee Process has been served by first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at Dunbar & Rodman, LLP, One Gateway Center, Newton, MA  02458 and upon Reach-and-Apply Defendant, Peabody Construction Co., Inc. via its attorney Myles Beltram at Domestico, Lane & McNamara, LLP, 161 Worcester Road, Framingham, MA  01701 this 5th day of January, 2007.

/s/ Anne R. Sills
Anne R. Sills, Esquire


GAG/gag&ts
ARS 6306 03-294/memo-suppemergmotion-tp.doc

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

PAUL J. McNALLY, as he is TRUSTEE,
NEW ENGLAND LABORERS' TRAINING TRUST
FUND; LOUIS MANDARINI, JR. as he is TRUSTEE,
MASSACHUSETTS LABORERS' HEALTH AND
WELFARE FUND; JAMES MERLONI, JR., as he is
TRUSTEE, MASSACHUSETTS LABORERS'
PENSION FUND and MASSACHUSETTS LEGAL
SERVICES FUND; MARTIN F. WALSH, as he is
TRUSTEE, MASSACHUSETTS LABORERS'
ANNUITY FUND and MASSACHUSETTS
LABORERS' DISTRICT COUNCIL,
          Plaintiffs

          vs.

ACT ABATEMENT CORP.,
          Defendant

          and

PEABODY CONSTRUCTION CO., INC.,
          Reach-and-Apply Defendant

          and

DUNBAR & RODMAN, LLP,
          Trustee

C.A. No. 05-10147 RCL

## AFFIDAVIT OF PHILIP M. MACKAY IN SUPPORT OF EMERGENCY MOTION FOR ATTACHMENT BY TRUSTEE PROCESS

1.      My name is Philip M. Mackay.  I am the Collections Agent for the Massachusetts Laborers' Benefit Funds ("the Funds").  In my capacity as Collections Agent, I review the audits of and payments by contractors that are bound by their Collective Bargaining Agreements with the Massachusetts Laborers' District Council to make contributions to the Funds for their laborer employees.

2.      ACT Abatement Corp. ("ACT") has been a party to successive collective bargaining agreements with the Massachusetts Laborers' District Council, including the agreement which is effective from June, 2004 through May, 2008 ("the Agreement"). The Agreement, like its predecessor agreements, requires employers to make contributions to Plaintiff Funds for each hour worked by covered employees. The Agreement specifies the amount to be contributed by an employer to each of Plaintiff Funds for each hour worked. Employers are also required to file monthly Remittance Reports, on which employers calculate the payments they owe.

3.      In or about June, 2004, the Funds audited ACT and determined that it owed $294,638.17 in contributions for work performed through May, 2004, together with interest and underpayments.

4.      After entering into a Settlement Agreement with the Funds for payment of the audit balance, ACT made several payments but eventually ceased complying with the terms of the Settlement Agreement. It did, however, cooperate with the Funds' efforts to collect monies owed from third parties. As of December, 2004, ACT still owed $72,448.19 of the original audit balance for the period February, 2004 through May, 2004, as well as an unliquidated amount for the period June through December, 2004.

5.      In September, 2005, the Funds again audited ACT and determined that although it had paid all contributions owed for the previous audit period, it had accrued a new liability of $268,193.00 for the period June, 2004 through August, 2005.

6.      On October 25, 2005, ACT met with Fund Trustee Louis Mandarini, Jr. to negotiate a new payment plan. Although ACT disputed a portion of the audit balance, which the Funds agreed to adjust, the company admitted to the vast majority of the Funds' audit.

7.    ACT agreed to enter into a new payment plan, and remitted contributions for September, October and November, 2005 as set forth in its proposal. Via additional payments and an agreed-upon adjustment to the audit balance, it reduced the June, 2004 through August, 2005 audit balance to $215,180.00.

8.    ACT proposed another payment plan in January, 2006, in which it agreed to pay at least $105,000.00 for monies received for work done on a project at the Newton South High School job, to provide monthly payments of $3,809.00 with $15,000.00 balloon payments every six months, and to keep current with its contributions payments. The Funds' Trustees approved this proposal.

9.    An initial payment from the Newton South High School job in the amount of $46,211.00 was received in May, 2006.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS _5th_ DAY OF JANUARY, 2007.

_____
Philip M. Mackay

## CERTIFICATE OF SERVICE

This is to certify that a copy of the above Affidavit has been served by first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at Dunbar & Rodman, LLP, One Gateway Center, Newton, MA 02458 and upon Reach-and-Apply Defendant, Peabody Construction Co., Inc. via its attorney Myles Beltram at Domestico, Lane & McNamara, LLP, 161 Worcester Road, Framingham, MA 01701 this 5th day of January, 2007.

_____
Gregory A. Geiman, Esquire

GAG/gag&ts
ARS 6306 03-294/affmackay.doc

3

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| PAUL J. McNALLY, as he is TRUSTEE, NEW ENGLAND LABORERS' TRAINING TRUST FUND; LOUIS MANDARINI, JR. as he is TRUSTEE, MASSACHUSETTS LABORERS' HEALTH AND WELFARE FUND; JAMES MERLONI, JR., as he is TRUSTEE, MASSACHUSETTS LABORERS' PENSION FUND and MASSACHUSETTS LEGAL SERVICES FUND; MARTIN F. WALSH, as he is TRUSTEE, MASSACHUSETTS LABORERS' ANNUITY FUND and MASSACHUSETTS LABORERS' DISTRICT COUNCIL,<br>　　　　　Plaintiffs<br><br>vs.<br><br>ACT ABATEMENT CORP.,<br>　　　　　Defendant<br><br>and<br><br>PEABODY CONSTRUCTION CO., INC.,<br>　　　　　Reach-and-Apply Defendant<br><br>and<br><br>DUNBAR & RODMAN, LLP,<br>　　　　　Trustee | C.A. No. 05-10147 RCL |

## <u>CERTIFICATE RE TRUSTEE PROCESS</u>

I, Gregory A. Geiman, of the firm of Segal, Roitman & Coleman, attorneys for the

Plaintiffs, do hereby certify that the above-entitled action was:

　　　1.　　　in contract for personal services; and

　　　2.　　　for money due under a contract in writing.

For the foregoing reasons, no bond is required to be filed under the provisions of Chapter 246, Section 1, of the General Laws of Massachusetts.

Respectfully submitted,

PAUL J. McNALLY, as he is
TRUSTEE, NEW ENGLAND
LABORERS' TRAINING TRUST FUND,
et al.,

By their attorneys,

/s/ Gregory A. Geiman
Anne R. Sills, Esquire
BBO #546576
Gregory A. Geiman, Esquire
BBO #655207
Segal, Roitman & Coleman
11 Beacon Street
Suite #500
Boston, MA  02108
(617) 742-0208
ggeiman@segalroiman.com

Dated:  January 5, 2007

## CERTIFICATE OF SERVICE

This is to certify that a copy of the above Certificate Re Trustee Process has been served by first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at Dunbar & Rodman, LLP, One Gateway Center, Newton, MA  02458 and upon Reach-and-Apply Defendant, Peabody Construction Co., Inc. via its attorney Myles Beltram at Domestico, Lane & McNamara, LLP, 161 Worcester Road, Framingham, MA  01701 this 5th day of January, 2007.

/s/ Gregory A. Geiman
Gregory A. Geiman, Esquire

GAG/gag&ts
ARS 6306 03-294/certif.-re-tp.doc

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| PAUL J. McNALLY, as he is TRUSTEE, NEW ENGLAND LABORERS' TRAINING TRUST FUND; LOUIS MANDARINI, JR. as he is TRUSTEE, MASSACHUSETTS LABORERS' HEALTH AND WELFARE FUND; JAMES MERLONI, JR., as he is TRUSTEE, MASSACHUSETTS LABORERS' PENSION FUND and MASSACHUSETTS LEGAL SERVICES FUND; MARTIN F. WALSH, as he is TRUSTEE, MASSACHUSETTS LABORERS' ANNUITY FUND and MASSACHUSETTS LABORERS' DISTRICT COUNCIL, <br> Plaintiffs <br><br> vs. <br><br> ACT ABATEMENT CORP., <br> Defendant <br><br> and <br><br> PEABODY CONSTRUCTION CO., INC., <br> Reach-and-Apply Defendant <br><br> and <br><br> DUNBAR & RODMAN, LLP, <br> Trustee | C.A. No. 05-10147 RCL |

## AFFIDAVIT OF ANNE R. SILLS
## PURSUANT TO MASS. R. CIV. P. 4.2(g)

1.    My name is Anne R. Sills.  I am an attorney with the law firm of Segal, Roitman & Coleman and I have been involved in efforts to collect fringe benefit contributions owed the Massachusetts Laborers' Benefit Funds by ACT Abatement Corp. ("ACT").

2.      Because ACT's attorney, Dunbar & Rodman, LLP, had placed a lien for

attorney's fees on the settlement check received from Peabody Construction Co., Inc. and

Travelers Casualty and Surety Company of America for work done on the Newton South High

School job, the check was placed in Dunbar & Rodman's IOLTA account.  Attorney Ronald

Dunbar told me that payment would be delivered to the Funds after the check cleared and his

attorney's fees were deducted.

3.      It is my understanding that ACT is now refusing to authorize Dunbar & Rodman

to release the check to the Funds.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 5th DAY OF

JANUARY, 2007.

/s/ Anne R. Sills
Anne R. Sills, Esquire


### CERTIFICATE OF SERVICE

This is to certify that a copy of the above Affidavit of Anne R. Sills has been served by
first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at
Dunbar & Rodman, LLP, One Gateway Center, Newton, MA  02458 and upon Reach-and-Apply
Defendant, Peabody Construction Co., Inc. via its attorney Myles Beltram at Domestico, Lane &
McNamara, LLP, 161 Worcester Road, Framingham, MA  01701 this 5th day of January, 2007.

/s/ Gregory A. Geiman
Gregory A. Geiman, Esquire

GAG/gag&ts
ARS 6306 03-294/affsills.doc

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

PAUL J. McNALLY, as he is TRUSTEE,
NEW ENGLAND LABORERS' TRAINING TRUST
FUND; LOUIS MANDARINI, JR. as he is TRUSTEE,
MASSACHUSETTS LABORERS' HEALTH AND
WELFARE FUND; JAMES MERLONI, JR., as he is
TRUSTEE, MASSACHUSETTS LABORERS'
PENSION FUND and MASSACHUSETTS LEGAL
SERVICES FUND; MARTIN F. WALSH, as he is
TRUSTEE, MASSACHUSETTS LABORERS'
ANNUITY FUND and MASSACHUSETTS
LABORERS' DISTRICT COUNCIL,
          Plaintiffs

        vs.

ACT ABATEMENT CORP.,
          Defendant

        and

PEABODY CONSTRUCTION CO., INC.,
          Reach-and-Apply Defendant

        and

DUNBAR & RODMAN, LLP,
          Trustee

C.A. No. 05-10147 RCL

## AFFIDAVIT OF GREGORY A. GEIMAN
## PURSUANT TO MASS. R. CIV. P. 4.2(g)

1.      My name is Gregory A. Geiman.  I am an attorney with the law firm of Segal, Roitman & Coleman.

2.      This firm has been involved in efforts to collect fringe benefit contributions owed the Massachusetts Laborers' Benefit Funds by ACT Abatement Corp.

3.      I do not have knowledge of any liability insurance that will be available to satisfy any judgment against the Defendant in the above-captioned action.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 5th DAY OF JANUARY, 2007.

/s/ Gregory A. Geiman
Gregory A. Geiman, Esquire


## CERTIFICATE OF SERVICE

This is to certify that a copy of the above Affidavit of Gregory A. Geiman has been served by first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at Dunbar & Rodman, LLP, One Gateway Center, Newton, MA  02458 and upon Reach-and-Apply Defendant, Peabody Construction Co., Inc. via its attorney Myles Beltram at Domestico, Lane & McNamara, LLP, 161 Worcester Road, Framingham, MA  01701 this 5th day of January, 2007.

/s/ Gregory A. Geiman
Gregory A. Geiman, Esquire

GAG/gag&ts
ARS 6306 03-294/affgeiman.doc