# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

PAUL J. McNALLY, as he is TRUSTEE,
NEW ENGLAND LABORERS' TRAINING TRUST
FUND; LOUIS MANDARINI, JR. as he is TRUSTEE,
MASSACHUSETTS LABORERS' HEALTH AND
WELFARE FUND; JAMES MERLONI, JR., as he is
TRUSTEE, MASSACHUSETTS LABORERS'
PENSION FUND and MASSACHUSETTS LEGAL
SERVICES FUND; MARTIN F. WALSH, as he is
TRUSTEE, MASSACHUSETTS LABORERS'
ANNUITY FUND and MASSACHUSETTS
LABORERS' DISTRICT COUNCIL,
                    Plaintiffs

                    vs.

ACT ABATEMENT CORP.,
                    Defendant

                    and

PEABODY CONSTRUCTION CO., INC.,
                    Reach-and-Apply Defendant

                    and

DUNBAR & RODMAN, LLP,
                    Trustee

C.A. No. 05-10147 RCL

## AFFIDAVIT OF GREGORY A. GEIMAN IN SUPPORT OF MOTION FOR ATTACHMENT OF PERSONAL PROPERTY OF THE DEFENDANT

1.      My name is Gregory A. Geiman.  I am an attorney with the law firm of Segal,

Roitman & Coleman.  I represent the Plaintiff Funds in the above-captioned matter.

2.      The Funds have incurred attorney's fees and costs totaling at least $47,900.63 in the collection of amounts owed by Defendant A.C.T. Abatement Corp.  See Exhibit A attached hereto.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 10th DAY OF SEPTEMBER, 2007.

/s/ Gregory A. Geiman
Gregory A. Geiman, Esquire


## CERTIFICATE OF SERVICE

This is to certify that a copy of the above Affidavit of Gregory A. Geiman in Support of Motion for Attachment of Personal Property of the Defendant has been served by first class mail upon the Defendant, ACT Abatement Corp. via its attorney Ronald Dunbar at Dunbar & Rodman, LLP, One Gateway Center, Newton, MA  02458 this 10th day of September, 2007.

/s/ Gregory A. Geiman
Gregory A. Geiman, Esquire

GAG/gag&ts
ARS 6306 03-294/affgeiman4.doc

SEGAL, ROITMAN & COLEMAN
Slip Listing

---

Selection Criteria

---

| User.Selection | Include: ARS; GAG; SG |
| Slip.Billing Status | Billable; Override |
| Slip.Classification | Open |
| Clie.Selection | Include: 6306-03294 |
| Slip.Transaction Ty | 1 - 1 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 54321<br>8/7/2003<br>Billed<br>CONSULTATIONS WITH P. MACKAY, K.<br>BEAUROGARD; REVIEW FILE;<br>CORRESPONDENCE WITH COMPANY | TIME<br><br>G:41848      9/18/2003 | ARS<br>TIME<br>MLBF.ACTABA | 1.50<br>0.00<br>0.00<br>0.00 | 175.00<br>C@1 | 262.50 |
| 54523<br>8/25/2003<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>HANAMAN | TIME<br><br>G:41848      9/18/2003 | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 55232<br>9/16/2003<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>GROSSO | TIME<br><br>G:42134      10/7/2003 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 55332<br>9/19/2003<br>Billed<br>CONSULTATIONS WITH P. MACKAY | TIME<br><br>G:42134      10/7/2003 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 55349<br>9/22/2003<br>Billed<br>CONSULTATIONS WITH P. MACKAY;<br>DRAFT COMPLAINT | TIME<br><br>G:42134      10/7/2003 | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 55591<br>9/29/2003<br>Billed<br>CONSULTATIONS WITH G. LEHMAN | TIME<br><br>G:42134      10/7/2003 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 55615<br>9/30/2003<br>Billed<br>DRAFT COMPLAINT | TIME<br><br>G:42134      10/7/2003 | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |

9/8/2007                                    SEGAL, ROITMAN & COLEMAN
4:53 PM                                            Slip Listing                                          Page       2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 55648 | TIME | ARS | 0.60 | 200.00 | 120.00 |
| 10/1/2003 | | TIME | 0.00 | C@1 | |
| Billed | G:42628      11/12/2003 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH T. MASIELLO, | | | 0.00 | | |
| ATTORNEYS CORRENTE AND GROSSO, | | | | | |
| M. TRANGHESE, P. MACKAY | | | | | |
| 55767 | TIME | ARS | 0.50 | 200.00 | 100.00 |
| 10/2/2003 | | TIME | 0.00 | C@1 | |
| Billed | G:42628      11/12/2003 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH K. | | | 0.00 | | |
| BEAUROGARD, P. MACKAY; | | | | | |
| CORRESPONDENCE WITH SURETY | | | | | |
| 55947 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 10/7/2003 | | TIME | 0.00 | C@1 | |
| Billed | G:42628      11/12/2003 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH M. TRANGHESE | | | 0.00 | | |
| 56818 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 11/3/2003 | | TIME | 0.00 | C@1 | |
| Billed | G:43004      12/8/2003 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH M. TRANGHESE, | | | 0.00 | | |
| ATTORNEY GROSSO | | | | | |
| 57057 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 11/5/2003 | | TIME | 0.00 | C@1 | |
| Billed | G:43004      12/8/2003 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | 0.00 | | |
| HANNUM | | | | | |
| 58898 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 1/15/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:43987      2/11/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | 0.00 | | |
| GROSSO | | | | | |
| 59129 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 1/22/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:43987      2/11/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | 0.00 | | |
| HANNUM | | | | | |
| 62194 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 4/22/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:45457      5/21/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH COMPANY | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 62408          TIME<br>4/30/2004<br>Billed          G:45457      5/21/2004<br>CONSULTATIONS WITH P. MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 62994          TIME<br>5/21/2004<br>Billed          G:45806      6/11/2004<br>CONSULTATIONS WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 63003          TIME<br>5/21/2004<br>Billed          G:45806      6/11/2004<br>CONSULTATIONS WITH T. MASIELLO, M.<br>TRACIA, J. PAVONE, ATTORNEY WISE | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 62992          TIME<br>5/21/2004<br>Billed          G:45806      6/11/2004<br>CONSULTATIONS WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 63032          TIME<br>5/24/2004<br>Billed          G:45806      6/11/2004<br>CONSULTATIONS WITH R. WISE, K.<br>BEAUROGARD, T. MASIELLO, ANGELA | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 63174          TIME<br>5/27/2004<br>Billed          G:45806      6/11/2004<br>CONSULTATIONS WITH R. WISE, K.<br>BEAUROGARD | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 63238          TIME<br>5/28/2004<br>Billed          G:45806      6/11/2004<br>ATTENDANCE AT MEETING WITH T.<br>MASIELLO, P. MACKAY, M. TRACIA, R.<br>WISE | ARS<br>TIME<br>MLBF.ACTABA | 2.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 400.00 |
| 63307          TIME<br>6/2/2004<br>Billed          G:46351      7/9/2004<br>CONSULTATIONS WITH T. MASIELLO, L.<br>MANDARINI, J. PAVONE, ATTORNEY<br>GORMAN, C. KAUFMANN;<br>CORRESPONDENCE WITH SUFFOLK | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |

9/8/2007                          SEGAL, ROITMAN & COLEMAN
4:53 PM                                  Slip Listing                                        Page      4

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 63555 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 6/2/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH L. MANDARINI | | | 0.00 | | |
| 63343 | TIME | ARS | 2.00 | 200.00 | 400.00 |
| 6/3/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH M. TRACIA, ATTORNEY GORMAN, ANGELA, R. RICH, K. BEAUROGARD | | | 0.00 | | |
| 63379 | TIME | ARS | 1.20 | 200.00 | 240.00 |
| 6/4/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY TOBIN; DRAFT COMPLAINT | | | 0.00 | | |
| 63933 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 6/7/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH LOU MANDARINI | | | 0.00 | | |
| 63597 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 6/8/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH J. PAVONE, R. RICH | | | 0.00 | | |
| 63641 | TIME | ARS | 2.50 | 200.00 | 500.00 |
| 6/9/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH P. KENNEDY, ATTORNEY TOBIN, K. BEAUROGARD, M. TRACIA, R. DOYLE; CONSULTATIONS AND CORRESPONDENCE WITH ATTORNEY GORMAN; CORRESPONDENCE WITH PEABODY | | | 0.00 | | |
| 63746 | TIME | ARS | 1.30 | 200.00 | 260.00 |
| 6/14/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH P. KENNEDY; CORRESPONDENCE WITH PEABODY, SUFFOLK; CONSULTATIONS AND CORRESPONDENCE WITH NER | | | 0.00 | | |
| 63815 | TIME | ARS | 0.50 | 200.00 | 100.00 |
| 6/15/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:46351       7/9/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH R. RICH, K. BEAUROGARD, ATTORNEY GORMAN | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 63919            TIME<br>6/18/2004<br>Billed        G:46351      7/9/2004<br>CONSULTATIONS WITH E. JETER, P.<br>KENNEDY, S. CIRBEE;<br>CORRESPONDENCE WITH S. CIRBEE | ARS<br>TIME<br>MLBF.ACTABA | 0.60<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 120.00 |
| 63952            TIME<br>6/22/2004<br>Billed        G:46351      7/9/2004<br>CONSULTATIONS WITH ATTORNEY<br>GROSSO, ANGELA, P. KENNEDY | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 64068            TIME<br>6/24/2004<br>Billed        G:46351      7/9/2004<br>CONSULTATIONS WITH B. NEVILLE (NER) | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 64094            TIME<br>6/24/2004<br>Billed        G:46351      7/9/2004<br>CORRESPONDENCE WITH E. JETER, P.<br>KENNEDY, T. MASIELLO. K.<br>BEAUROGARD, ATTORNEY TOBIN | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 64242            TIME<br>6/28/2004<br>Billed        G:46351      7/9/2004<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 64272            TIME<br>6/29/2004<br>Billed        G:46351      7/9/2004<br>CONSULTATIONS WITH J. PAVONE, T.<br>MASIELLO, M. TRANGHESE, P. KENNEDY | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 64427            TIME<br>6/30/2004<br>Billed        G:46351      7/9/2004<br>CONSULTATIONS WITH L. MANDARINI, P.<br>KENNEDY, ATTORNEY GORMAN;<br>CORRESPONDENCE WITH T. MASIELLO,<br>P. MCNALLY | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 69576            TIME<br>7/7/2004<br>Billed        G:49068      8/2/2004<br>CONSULTATIONS WITH P. KENNEDY;<br>EDIT SUFFOLK JOINT CHECK LETTER;<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |

9/8/2007                                SEGAL, ROITMAN & COLEMAN
4:53 PM                                      Slip Listing                                    Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 64646           TIME<br>7/7/2004<br>Billed        G:47156        8/31/2004<br>CONSULTATIONS WITH P. KENNEDY;<br>EDIT SUFFOLK JOINT CHECK LETTER;<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 64690           TIME<br>7/8/2004<br>Billed        G:47156        8/31/2004<br>EDIT RELEASE; CORRESPONDENCE<br>WITH T. MASIELLO, ATTORNEY GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 69577           TIME<br>7/8/2004<br>Billed        G:49068        8/2/2004<br>EDIT RELEASE; CORRESPONDENCE<br>WITH T. MASIELLO, ATTORNEY GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 69578           TIME<br>7/12/2004<br>Billed        G:49068        8/2/2004<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 64839           TIME<br>7/12/2004<br>Billed        G:47156        8/31/2004<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 65008           TIME<br>7/16/2004<br>Billed        G:47156        8/31/2004<br>CONSULTATIONS WITH P. MACKAY;<br>CORRESPONDENCE WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 69579           TIME<br>7/16/2004<br>Billed        G:49068        8/2/2004<br>CONSULTATIONS WITH P. MACKAY;<br>CORRESPONDENCE WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 69580           TIME<br>7/19/2004<br>Billed        G:49068        8/2/2004<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 65054           TIME<br>7/19/2004<br>Billed        G:47156        8/31/2004<br>CONSULTATIONS WITH ATTORNEY | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

GORMAN

| 69581 | TIME | ARS | 0.50 | 200.00 | 100.00 |
|---|---|---|---|---|---|
| 7/21/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49068     8/2/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO; | | | 0.00 | | |
| CONSULTATIONS WITH P. KENNEDY, | | | | | |
| ATTORNEY GORMAN | | | | | |

| 65113 | TIME | ARS | 0.50 | 200.00 | 100.00 |
|---|---|---|---|---|---|
| 7/21/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:47156     8/31/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO; | | | 0.00 | | |
| CONSULTATIONS WITH P. KENNEDY, | | | | | |
| ATTORNEY GORMAN | | | | | |

| 69582 | TIME | ARS | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|
| 7/22/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49068     8/2/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |

| 65245 | TIME | ARS | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|
| 7/22/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:47156     8/31/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |

| 69583 | TIME | ARS | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|
| 7/23/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49068     8/2/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO, | | | 0.00 | | |
| P. KENNEDY | | | | | |

| 65334 | TIME | ARS | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|
| 7/23/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:47156     8/31/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO, | | | 0.00 | | |
| P. KENNEDY | | | | | |

| 65365 | TIME | ARS | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 7/27/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:47156     8/31/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |

| 69585 | TIME | ARS | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 7/27/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49068     8/2/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |

| 65446 | TIME | ARS | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 7/28/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:47156     8/31/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH K. | | | 0.00 | | |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| BEAUROGARD; CORRESPONDENCE WITH P. KENNEDY | | | | |
| 69586            TIME 7/28/2004 Billed       G:49068      8/2/2004 CONSULTATIONS WITH K. BEAUROGARD; CORRESPONDENCE WITH P. KENNEDY | ARS TIME MLBF.ACTABA | 0.20 0.00 0.00 0.00 | 200.00 C@1 | 40.00 |
| 65500            TIME 7/29/2004 Billed       G:47156      8/31/2004 CORRESPONDENCE WITH P. KENNEDY | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 69587            TIME 7/29/2004 Billed       G:49068      8/2/2004 CORRESPONDENCE WITH P. KENNEDY | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 65513            TIME 7/30/2004 Billed       G:47156      8/31/2004 CORRESPONDENCE WITH T. MASIELLO | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 69588            TIME 7/30/2004 Billed       G:49068      8/2/2004 CORRESPONDENCE WITH T. MASIELLO | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 65652            TIME 8/2/2004 Billed       G:48173      9/23/2004 CORRESPONDENCE WITH T. MASIELLO | ARS TIME MLBF.ACTABA | 0.20 0.00 0.00 0.00 | 200.00 C@1 | 40.00 |
| 65692            TIME 8/3/2004 Billed       G:48173      9/23/2004 CONSULTATIONS WITH P. KENNEDY | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 65751            TIME 8/4/2004 Billed       G:48173      9/23/2004 CONSULTATIONS WITH C. KAUFMAN (SUFFOLK) | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 66276            TIME 8/26/2004 Billed       G:48173      9/23/2004 CONSULTATIONS WITH J. MERLONI, L. MANDARINI, E. JETER, P. MACKAY | ARS TIME MLBF.ACTABA | 0.60 0.00 0.00 0.00 | 200.00 C@1 | 120.00 |

9/8/2007                          SEGAL, ROITMAN & COLEMAN
4:53 PM                                  Slip Listing                              Page       9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 66338<br>8/31/2004<br>Billed<br>CONSULTATIONS WITH S. CIRBEE | TIME<br><br>G:48173      9/23/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 66377<br>8/31/2004<br>Billed<br>CONSULTATIONS WITH E. JETER, P.<br>KENNEDY, S. CIRBEE, P. MACKAY;<br>CORRESPONDENCE WITH J. MERLONI | TIME<br><br>G:48173      9/23/2004 | ARS<br>TIME<br>MLBF.ACTABA | 1.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 260.00 |
| 66382<br>9/1/2004<br>Billed<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH J. MERLONI | TIME<br><br>G:48318      11/8/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 66391<br>9/1/2004<br>Billed<br>CORRESPONDENCE WITH S. CIRBEE;<br>CONSULTATIONS WITH E. JETER,<br>ATTORNEY GORMAN | TIME<br><br>G:48318      11/8/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 66428<br>9/2/2004<br>Billed<br>CONSULTATIONS WITH COMPANY | TIME<br><br>G:48318      11/8/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 66435<br>9/2/2004<br>Billed<br>DRAFT RELEASE:  MIDDLESEX | TIME<br><br>G:48318      11/8/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 66440<br>9/2/2004<br>Billed<br>DRAFT RELEASES FOR COURTHOUSE<br>AND JAIL JOBS; CONSULTATIONS WITH<br>ATTORNEY GORMAN, E. JETER | TIME<br><br>G:48318      11/8/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 66590<br>9/7/2004<br>Billed<br>CORRESPONDENCE WITH T. MASIELLO | TIME<br><br>G:48318      11/8/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 66632<br>9/8/2004<br>Billed<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | TIME<br><br>G:48318      11/8/2004 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 66997 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 9/17/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:48318      11/8/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |
| 67300 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 9/27/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:48318      11/8/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH S. CIRBEE (PEABODY), ATTORNEY GORMAN, E. JETER | | | 0.00 | | |
| 67440 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 10/1/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373      12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |
| 67450 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 10/1/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373      12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER | | | 0.00 | | |
| 67496 | TIME | ARS | 1.00 | 200.00 | 200.00 |
| 10/4/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373      12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER, P. KENNEDY, ATTORNEY GORMAN, S. CIRBEE; DRAFT RELEASE | | | 0.00 | | |
| 67653 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 10/5/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373      12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS AND CORRESPONDENCE WITH P. KENNEDY | | | 0.00 | | |
| 67683 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 10/6/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373      12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH M. TRANGHESE, P. MACKAY | | | 0.00 | | |
| 67678 | TIME | ARS | 0.50 | 200.00 | 100.00 |
| 10/6/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373      12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH M. GAGLIARDI, P. MACKAY | | | 0.00 | | |
| 67731 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 10/7/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373      12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH S. CIRBEE | | | 0.00 | | |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 67804 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 10/12/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373    12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH S. CIRBEE; | | | 0.00 | | |
| CONSULTATIONS WITH P. KENNEDY | | | | | |
| 68060 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 10/18/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373    12/6/2004 | MLBF.ACTABA | 0.00 | | |
| EDIT RELEASE; CORRESPONDENCE | | | 0.00 | | |
| WITH T. MASIELLO | | | | | |
| 68099 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 10/19/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373    12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH S. CIRBEE | | | 0.00 | | |
| 68202 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 10/20/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373    12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY | | | 0.00 | | |
| GORMAN (SUFFOLK CONSTRUCTION) | | | | | |
| 68181 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 10/20/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373    12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH M. GAGLIARDI | | | 0.00 | | |
| 68459 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 10/25/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373    12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER AND P. | | | 0.00 | | |
| KENNEDY | | | | | |
| 68503 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 10/26/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49373    12/6/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH S. CIRBEE | | | 0.00 | | |
| 68864 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 11/3/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49621    12/13/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH P. KENNEDY; | | | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | | | |
| 68962 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 11/5/2004 | | TIME | 0.00 | C@1 | |
| Billed | G:49621    12/13/2004 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH R. WISE | | | 0.00 | | |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69153          TIME<br>11/9/2004<br>Billed          G:49621          12/13/2004<br>CONSULTATIONS WITH R. WISE | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 69132          TIME<br>11/9/2004<br>Billed          G:49621          12/13/2004<br>CORRESPONDENCE WITH J. O'REILLY | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 69685          TIME<br>11/19/2004<br>Billed          G:49621          12/13/2004<br>ATTENDANCE AT MEETING WITH S.<br>CIRBEE | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 69748          TIME<br>11/19/2004<br>Billed          G:49621          12/13/2004<br>CONSULTATIONS WITH R. WISE, T.<br>MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 69788          TIME<br>11/22/2004<br>Billed          G:49621          12/13/2004<br>CONSULTATIONS WITH P. KENNEDY;<br>CORRESPONDENCE WITH T. FISH;<br>ATTENDANCE AT MEETING WITH E.<br>JETER AND R. WISE | ARS<br>TIME<br>MLBF.ACTABA | 1.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 340.00 |
| 70345          TIME<br>12/8/2004<br>Billed          G:50140          1/13/2005<br>CONSULTATIONS WITH P. KENNEDY;<br>DRAFT RELEASE; CORRESPONDENCE<br>WITH ATTORNEY GORMAN (SUFFOLK)<br>REGARDING PAYMENT ON<br>COURTHOUSE JOB | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 70364          TIME<br>12/9/2004<br>Billed          G:50140          1/13/2005<br>CONSULTATIONS WITH J. PAVONE, A.<br>COLEMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 70553          TIME<br>12/15/2004<br>Billed          G:50140          1/13/2005<br>CORRESPONDENCE WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |

9/8/2007                                       SEGAL, ROITMAN & COLEMAN
4:53 PM                                              Slip Listing                                         Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70749<br>12/21/2004<br>Billed<br>CONSULTATIONS WITH M. GAGLIARDI,<br>R. WISE, E. JETER AND M. MASOTTA<br>REGARDING MEMBER COMPLAINT FILED<br>WITH ATTORNEY GENERAL'S OFFICE | TIME<br><br>G:50140      1/13/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 70862<br>12/22/2004<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN (SUFFOLK) REGARDING<br>PAYMENT OF COURTHOUSE JOB | TIME<br><br>G:50140      1/13/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 70886<br>12/22/2004<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>GENERAL'S OFFICE | TIME<br><br>G:50140      1/13/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 71373<br>1/10/2005<br>Billed<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | TIME<br><br>G:50622      2/11/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 71502<br>1/11/2005<br>Billed<br>DRAFT COMPLAINT | TIME<br><br>G:50622      2/11/2005 | GAG<br>TIME<br>MLBF.ACTABA | 0.60<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 120.00 |
| 72144<br>1/18/2005<br>Billed<br>DRAFT COMPLAINT ADDING<br>REACH-AND-APPLY DEFENDANTS | TIME<br><br>G:50622      2/11/2005 | GAG<br>TIME<br>MLBF.ACTABA | 1.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 220.00 |
| 71739<br>1/20/2005<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN | TIME<br><br>G:50622      2/11/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 71998<br>1/20/2005<br>Billed<br>TELEPHONE CONSULTATION WITH<br>CONTRACTOR FONTAINE ON<br>SPRINGFIELD CIVIC CENTER JOB;<br>DRAFT LETTER REGARDING PAYMENT<br>BY JOINT CHECK; RESEARCH | TIME<br><br>G:50622      2/11/2005 | GAG<br>TIME<br>MLBF.ACTABA | 1.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 240.00 |

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |

REGARDING JOB SITE AND
CONTRACTOR

| 71764 | TIME | | ARS | 1.50 | 200.00 | 300.00 |
|---|---|---|---|---|---|---|
| 1/21/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:50622 | 2/11/2005 | MLBF.ACTABA | 0.00 | | |

CONSULTATIONS WITH ACT
ABATEMENT, NER CONSTRUCTION, W.T.
RICH, CAMBRIDGE HOUSING
AUTHORITY REGARDING COLLECTIONS,
CITY OF NEWTON; CORRESPONDENCE
WITH BOSTON BUILDING AND BRIDGE;
CONSULTATIONS WITH MORVILLE
HOUSE

| 71800 | TIME | | ARS | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|---|
| 1/25/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:50622 | 2/11/2005 | MLBF.ACTABA | 0.00 | | |

CONSULTATIONS AND
CORRESPONDENCE WITH CAMBRIDGE
HOUSING AUTHORITY REGARDING
CLAIM ON D.F. BURNS HOUSING

| 71824 | TIME | | ARS | 1.20 | 200.00 | 240.00 |
|---|---|---|---|---|---|---|
| 1/25/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:50622 | 2/11/2005 | MLBF.ACTABA | 0.00 | | |

CONSULTATIONS WITH UMASS,
MORVILLE HOUSE; CONSULTATIONS
AND CORRESPONDENCE WITH
ATTORNEY GORMAN (SUFFOLK
CONSTRUCTION) REGARDING PAYMENT
OF CLAIMS AT MORVILLE HOUSE AND
MIDDLESEX JAIL; CONSULTATIONS
WITH SOMERVILLE HOUSING
AUTHORITY; CORRESPONDENCE WITH
BOSTON BUILDING AND BRIDGES

| 71860 | TIME | | ARS | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|---|
| 1/26/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:50622 | 2/11/2005 | MLBF.ACTABA | 0.00 | | |

CONSULTATIONS WITH R. WISE

| 71994 | TIME | | ARS | 1.00 | 200.00 | 200.00 |
|---|---|---|---|---|---|---|
| 1/28/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:50622 | 2/11/2005 | MLBF.ACTABA | 0.00 | | |

RESEARCH DAVIS-BACON ACT;
CORRESPONDENCE WITH CAMBRIDGE
HOUSING AUTHORITY

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 71951 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 1/28/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:50622    2/11/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH B. NEVILLE (NER) | | | 0.00 | | |
| 72021 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 1/31/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:50622    2/11/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH B. PICKETT (HUD); CORRESPONDENCE WITH B. KIRSTEIN (CAMBRIDGE HOUSING AUTHORITY) REGARDING DAVIS-BACON ACT CLAIM | | | 0.00 | | |
| 72115 | TIME | ARS | 2.20 | 200.00 | 440.00 |
| 2/1/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51073    3/14/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO; CONSULTATIONS WITH P. MACKAY, R. RICH, T. SHAW(REGARDING UMASS CLAIM); CORRESPONDENCE WITH T. SHAW; CONSULTATIONS WITH BOSTON BUILDING AND BRIDGE; CONSULTATIONS AND CORRESPONDENCE WITH B. NEVILLE (NER); CORRESPONDENCE WITH ATTORNEY GORMAN REGARDING KENNEDY MIDDLE SCHOOL | | | 0.00 | | |
| 72168 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 2/2/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51073    3/14/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH T. TROY | | | 0.00 | | |
| 72215 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 2/2/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51073    3/14/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH G. BYRD (BOSTON BUILDING AND BRIDGES) | | | 0.00 | | |
| 72319 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 2/4/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51073    3/14/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY LARSON (TRAVELERS) REGARDING NEWTON SOUTH HIGH SCHOOL CLAIM | | | 0.00 | | |
| 72419 | TIME | ARS | 0.60 | 200.00 | 120.00 |
| 2/8/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51073    3/14/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY GORMAN (REGARDING SUFFOLK JOBS); | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| DCAM (REGARDING UMASS JOB); CONSULTATIONS WITH BOSTON BUILDING AND BRIDGE, SOUTH BOSTON CHARTER SCHOOL | | | | |
| 72597 TIME 2/11/2005 Billed        G:51073        3/14/2005 CORRESPONDENCE WITH BOSTON BUILDING AND BRIDGES REGARDING D.F. BURNS | ARS TIME MLBF.ACTABA | 0.20 0.00 0.00 0.00 | 200.00 C@1 | 40.00 |
| 72756 TIME 2/18/2005 Billed        G:51073        3/14/2005 CONSULTATIONS WITH ATTORNEY JORTNER (SURETY) REGARDING D.F. BURNS CLAIM; CONSULTATIONS AND CORRESPONDENCE WITH P. KENNEDY; CONSULTATIONS WITH M. TRACIA; CONSULTATIONS AND CORRESPONDENCE WITH NER REGARDING SUFFOLK HI-RISE JOB | ARS TIME MLBF.ACTABA | 0.80 0.00 0.00 0.00 | 200.00 C@1 | 160.00 |
| 72970 TIME 2/28/2005 Billed        G:51073        3/14/2005 CONSULTATIONS WITH ATTORNEY GORMAN | ARS TIME MLBF.ACTABA | 0.20 0.00 0.00 0.00 | 200.00 C@1 | 40.00 |
| 73035 TIME 3/2/2005 Billed        G:51899        4/21/2005 PREPARATION OF PROOF OF CLAIM FOR D.F. BURNS JOB; CORRESPONDENCE WITH ATTORNEY DUNBAR; CONSULTATIONS WITH ATTORNEY BRAGG | ARS TIME MLBF.ACTABA | 0.50 0.00 0.00 0.00 | 200.00 C@1 | 100.00 |
| 73166 TIME 3/4/2005 Billed        G:51899        4/21/2005 CONSULTATIONS WITH ATTORNEY GORMAN; DRAFT RELEASES FOR KENNEDY MIDDLE SCHOOL AND MIDDLESEX JAIL JOBS; CORRESPONDENCE WITH T. MASIELLO | ARS TIME MLBF.ACTABA | 0.40 0.00 0.00 0.00 | 200.00 C@1 | 80.00 |
| 73260 TIME 3/8/2005 Billed        G:51899        4/21/2005 CORRESPONDENCE WITH ATTORNEY | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| GORMAN | | | | | |

| 73305 | TIME | ARS | 1.00 | 200.00 | 200.00 |
|---|---|---|---|---|---|
| 3/8/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51899      4/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO; | | | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | | | |
| GORMAN; CORRESPONDENCE WITH | | | | | |
| ATTORNEY BRAGG (INTERNATIONAL | | | | | |
| FIDELITY), ACT | | | | | |

| 73412 | TIME | ARS | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|
| 3/9/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51899      4/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY | | | 0.00 | | |
| GORMAN | | | | | |

| 73428 | TIME | ARS | 0.40 | 200.00 | 80.00 |
|---|---|---|---|---|---|
| 3/10/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51899      4/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | 0.00 | | |
| DUNBAR, P. MACKAY | | | | | |

| 73467 | TIME | ARS | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|
| 3/11/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51899      4/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH NER | | | 0.00 | | |

| 73472 | TIME | ARS | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|
| 3/11/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51899      4/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | 0.00 | | |
| GORMAN AND ATTORNEY DUNBAR | | | | | |
| REGARDING MORVILLE HOUSE; | | | | | |
| CONSULTATIONS WITH R. FERGUSON | | | | | |
| (NER) REGARDING ACT PAYMENT BOND | | | | | |

| 73493 | TIME | ARS | 0.70 | 200.00 | 140.00 |
|---|---|---|---|---|---|
| 3/14/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:51899      4/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH FONTAINE | | | 0.00 | | |
| BROS. REGARDING UMASS JOB, | | | | | |
| ATTORNEY DUNBAR; | | | | | |
| CORRESPONDENCE WITH ACT, | | | | | |
| INTERNATIONAL FIDELITY AND BOSTON | | | | | |
| BUILDING & BRIDGES REGARDING | | | | | |
| MYSTIC APARTMENTS JOB | | | | | |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73656<br>3/16/2005<br>Billed<br>CONSULTATIONS WITH R. WISE | TIME<br><br>G:51899        4/21/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 73697<br>3/18/2005<br>Billed<br>CONSULTATIONS WITH P. KENNEDY;<br>CONSULTATIONS AND MEETING WITH R.<br>WISE | TIME<br><br>G:51899        4/21/2005 | ARS<br>TIME<br>MLBF.ACTABA | 1.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 360.00 |
| 73760<br>3/21/2005<br>Billed<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR | TIME<br><br>G:51899        4/21/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 73808<br>3/21/2005<br>Billed<br>CONSULTATIONS WITH R. WISE AND P.<br>KENNEDY | TIME<br><br>G:51899        4/21/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 73780<br>3/22/2005<br>Billed<br>CONSULTATIONS WITH R. WISE, P.<br>MACKAY; CORRESPONDENCE WITH<br>ATTORNEY BRAGG REGARDING MYSTIC<br>JOB | TIME<br><br>G:51899        4/21/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 73870<br>3/23/2005<br>Billed<br>CONSULTATIONS WITH R. WISE | TIME<br><br>G:51899        4/21/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 73871<br>3/24/2005<br>Billed<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | TIME<br><br>G:51899        4/21/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 74374<br>4/6/2005<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN | TIME<br><br>G:52518        5/24/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 74388<br>4/7/2005<br>Billed | TIME<br><br>G:52518        5/24/2005 | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| CONSULTATIONS WITH ATTORNEY WISE; CONSULTATIONS AND CORRESPONDENCE WITH FONTAINE BROTHERS | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 74535 | TIME | ARS | 0.50 | 200.00 | 100.00 |
| 4/12/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:52518    5/24/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH R. WISE, INTERNATIONAL FIDELITY REGARDING BURNS AND MYSTIC CLAIMS | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 74663 | TIME | ARS | 0.40 | 200.00 | 80.00 |
| 4/21/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:52518    5/24/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO; CONSULTATIONS WITH R. WISE, SUFFOLK CONSTRUCTION | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 75281 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 4/25/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:52518    5/24/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH MIKE TRACIA AND PHIL MACKAY | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 75524 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 5/16/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53086    6/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH R. WISE | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 75605 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 5/18/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53086    6/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH R. WISE, T. MASIELLO | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 75658 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 5/20/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53086    6/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 75760 | TIME | ARS | 1.70 | 200.00 | 340.00 |
| 5/24/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53086    6/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH D. CHRISTY REGARDING D.F. BURNS AND MYSTIC RIVER APARTMENTS; CORRESPONDENCE WITH SURETY; CONSULTATIONS WITH P. KENNEDY; CONSULTATIONS WITH COLONIAL THEATER, BARR&BARR, J.W. MAXYMILLIAN; CONSULTATIONS AND | | | 0.00 | | |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CORRESPONDENCE WITH A.J. MARTINI;<br>CONSULTATIONS WITH M. WALSH,<br>LOCAL 22; CORRESPONDENCE WITH<br>FONTAINE BROS.;CONSULTATIONS AND<br>CORRESPONDENCE WITH MAXYMILLIAN | | | | |
| 75879<br>5/24/2005<br>Billed         G:53086      6/21/2005<br>CONSULTATIONS WITH R. WISE, J. LAKE<br>(MAXYMILLIAN), M. CIPRIANI (AJ<br>MARTINI), COLUMBIA CONSTRUCTION | TIME<br>TIME<br>MLBF.ACTABA | 0.60<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 120.00 |
| 75882<br>5/25/2005<br>Billed         G:53086      6/21/2005<br>CORRESPONDENCE WITH MAXYMILLIAN | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 75900<br>5/26/2005<br>Billed         G:53086      6/21/2005<br>CONSULTATIONS WITH J. LAKE<br>(MAXYMILLIAN), R. WISE;<br>CORRESPONDENCE WITH NER;<br>PREPARE CLAIMS | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 75918<br>5/27/2005<br>Billed         G:53086      6/21/2005<br>CONSULTATIONS WITH B. KREELMAN(AJ<br>MARTINI), M. TRACIA;<br>CORRESPONDENCE WITH BONDING<br>COMPANY | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 76050<br>5/31/2005<br>Billed         G:53086      6/21/2005<br>CONSULTATIONS WITH R. WISE;<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH ATTORNEY<br>CARVER REGARDING NEWTON SOUTH<br>JOB | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 76478<br>6/7/2005<br>Billed         G:53649      7/21/2005<br>CONSULTATIONS WITH R. WISE | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 76547 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 6/10/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH R. WISE, J. LAKE | | | | 0.00 | | |
| 76571 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 6/10/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY GORMAN | | | | 0.00 | | |
| 76706 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 6/14/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| REVIEW AND REVISE RELEASE PREPARED BY ATTORNEY BURWOOD | | | | 0.00 | | |
| 76747 | TIME | | ARS | 0.40 | 200.00 | 80.00 |
| 6/15/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH COMPANY REGARDING PAYMENT; DRAFT RELEASE, CLAIM | | | | 0.00 | | |
| 76808 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 6/16/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| DRAFT PROOF OF CLAIM FOR SUFFOLK COUNTY HI-RISE JOB | | | | 0.00 | | |
| 76903 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 6/20/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY GORMAN | | | | 0.00 | | |
| 76906 | TIME | | ARS | 0.40 | 200.00 | 80.00 |
| 6/20/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH J. LAKE (MAXYMILIAN), ATTORNEY BURWOOD; CORRESPONDENCE WITH T. MASIELLO | | | | 0.00 | | |
| 76913 | TIME | | ARS | 0.80 | 200.00 | 160.00 |
| 6/20/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |
| DRAFT MOTION FOR TEMPORARY RESTRAINING ORDER; MEMORANDUM | | | | 0.00 | | |
| 76937 | TIME | | ARS | 1.50 | 200.00 | 300.00 |
| 6/21/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:53649 | 7/21/2005 | MLBF.ACTABA | 0.00 | | |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| CONSULTATIONS WITH B. KREELMAN AND ATTORNEY BANIS REGARDING A.J. MARTINI JOB; CONSULTATIONS WITH P. MACKAY; CORRESPONDENCE WITH ATTORNEY BANIS; DRAFT MOTION TO RESCHEDULE; CONSULTATIONS WITH ATTORNEY BELTRAM, J. LAKE; CORRESPONDENCE WITH ATTORNEY BURWOOD | | | 0.00 | | |
| 77026 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 6/23/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53649     7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH SURETY REGARDING D.F. BURNS CLAIM | | | 0.00 | | |
| 77048 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 6/23/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53649     7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH R. WISE | | | 0.00 | | |
| 77087 | TIME | ARS | 0.50 | 200.00 | 100.00 |
| 6/24/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53649     7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH T. MASIELLO, ATTORNEY DUNBAR; CORRESPONDENCE WITH ATTORNEY BURWOOD, SURETY | | | 0.00 | | |
| 77154 | TIME | ARS | 0.50 | 200.00 | 100.00 |
| 6/27/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53649     7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH G. BYRD (BOSTON BUILDING AND BRIDGES); COMPLETE PROOF OF CLAIM AND CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |
| 77242 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 6/28/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53649     7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY BURWOOD | | | 0.00 | | |
| 77309 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 6/29/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:53649     7/21/2005 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |

9/8/2007                                    SEGAL, ROITMAN & COLEMAN
4:53 PM                                          Slip Listing                                    Page      23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77526    TIME<br>7/1/2005<br>Billed   G:54196   8/9/2005<br>CORRESPONDENCE WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 77561    TIME<br>7/5/2005<br>Billed   G:54196   8/9/2005<br>CONSULTATIONS WITH R. WISE, B.<br>KREELMAN (A.J. MARTINI), ACT;<br>CORRESPONDENCE WITH ATTORNEY<br>BANIS | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 77693    TIME<br>7/7/2005<br>Billed   G:54196   8/9/2005<br>CORRESPONDENCE WITH SURETY<br>REGARDING MYSTIC AND BURNS JOBS | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 77927    TIME<br>7/14/2005<br>Billed   G:54196   8/9/2005<br>CONSULTATIONS WITH B. KRIELMAN<br>(A.J. MARTINI) | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 77930    TIME<br>7/15/2005<br>Billed   G:54196   8/9/2005<br>CONSULTATIONS WITH J. LAKE<br>(MAXYMILLIAN), ACT, M. TRACIA;<br>PREPARE STATUS REPORT | ARS<br>TIME<br>MLBF.ACTABA | 1.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 260.00 |
| 78021    TIME<br>7/18/2005<br>Billed   G:54196   8/9/2005<br>CONSULTATIONS WITH C. PENTA | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 78023    TIME<br>7/18/2005<br>Billed   G:54196   8/9/2005<br>CONSULTATIONS WITH C. PENTA<br>(BOSTON BUILDING AND BRIDGES)<br>REGARDING D.F. BURNS CLAIM | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 78090    TIME<br>7/20/2005<br>Billed   G:54196   8/9/2005<br>CONSULTATIONS WITH E. JETER, P.<br>MACKAY, F. TANZOLA (SURETY) | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |

9/8/2007                                    SEGAL, ROITMAN & COLEMAN                                    Page    24
4:53 PM                                          Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78135　　　TIME<br>7/21/2005<br>Billed　　G:54196　　8/9/2005<br>CONSULTATIONS WITH T. FISH | ARS<br>TIME<br>MLBF.ACTABA | 0.60<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 120.00 |
| 78293　　　TIME<br>7/27/2005<br>Billed　　G:54196　　8/9/2005<br>CONSULTATIONS WITH P. MACKAY, B.<br>KREELMAN (AJ MARTINI), ACT, T.<br>LEGOWSKI; CORRESPONDENCE WITH T.<br>MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 78336　　　TIME<br>7/29/2005<br>Billed　　G:54196　　8/9/2005<br>CORRESPONDENCE WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 78585　　　TIME<br>8/2/2005<br>Billed　　G:54648　　9/12/2005<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 78689　　　TIME<br>8/5/2005<br>Billed　　G:54648　　9/12/2005<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH C. PENTA | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 79172　　　TIME<br>8/25/2005<br>Billed　　G:54648　　9/12/2005<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH LABORERS'<br>INTERNATIONAL UNION;<br>CONSULTATIONS WITH M. TRANGHESE;<br>CORRESPONDENCE WITH<br>INTERNATIONAL FIDELITY REGARDING<br>STATUS OF BOND CLAIM | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 79211　　　TIME<br>8/26/2005<br>Billed　　G:54648　　9/12/2005<br>CONSULTATIONS WITH CONTROLLER | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 79255　　　TIME<br>8/29/2005<br>Billed　　G:54648　　9/12/2005<br>CONSULTATIONS WITH P. MACKAY;<br>DRAFT PLEADINGS FOR TEMPORARY<br>RESTRAINING ORDER | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |

9/8/2007                          SEGAL, ROITMAN & COLEMAN                     Page    25
4:53 PM                                  Slip Listing

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79291          TIME<br>8/30/2005<br>Billed        G:54648    9/12/2005<br>EDIT MOTION TO RESCHEDULE<br>CONFERENCE | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 79330          TIME<br>8/31/2005<br>Billed        G:54648    9/12/2005<br>CONSULTATIONS WITH M. TRACIA, E.<br>JETER, ATTORNEY DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 79334          TIME<br>8/31/2005<br>Billed        G:54648    9/12/2005<br>CONSULTATIONS WITH ATTORNEY<br>BELTRAM | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 79387          TIME<br>8/31/2005<br>Billed        G:54648    9/12/2005<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH FONTAINE<br>BROS., CORRESPONDENCE WITH<br>MCCONNELL ENTERPRISES | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 79458          TIME<br>9/1/2005<br>Billed        G:55243    10/12/2005<br>CONSULTATIONS WITH E. JETER,<br>ATTORNEY DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 79496          TIME<br>9/1/2005<br>Billed        G:55243    10/12/2005<br>DRAFT STATEMENT OF ACCOUNT;<br>CORRESPONDENCE WITH P. MCNALLY<br>ON MARTINI JOB; CONSULTATIONS<br>WITH B. CREELMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 79497          TIME<br>9/1/2005<br>Billed        G:55243    10/12/2005<br>CONSULTATIONS WITH B. CREELMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 79509          TIME<br>9/2/2005<br>Billed        G:55243    10/12/2005<br>CONSULTATIONS WITH M. TRACIA, E.<br>JETER, FONTAINE BROS., MCCONNELL<br>BROS., DEPARTMENT OF DEFENSE,<br>ATTORNEY GROSSO | ARS<br>TIME<br>MLBF.ACTABA | 4.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 800.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79529         TIME 9/6/2005 Billed    G:55243    10/12/2005 CONSULTATIONS WITH B. CREELMAN (AJ MARTINI), M. TRACIA, F. TANZOLA, E. JETER, R. WHITMAN, DEPARTMENT OF INTERIOR, M. TRACIA, P. MACKAY; CORRESPONDENCE WITH D. OF INTERIOR; DRAFT RELEASE FOR STUART STREET JOB | ARS TIME MLBF.ACTABA | 4.00 0.00 0.00 0.00 | 200.00 C@1 | 800.00 |
| 79724         TIME 9/9/2005 Billed    G:55243    10/12/2005 CORRESPONDENCE WITH A.J. MARTINI | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 79738         TIME 9/12/2005 Billed    G:55243    10/12/2005 CONSULTATIONS WITH ATTORNEY DUNBAR | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 79746         TIME 9/12/2005 Billed    G:55243    10/12/2005 CONSULTATIONS WITH IRS | ARS TIME MLBF.ACTABA | 0.30 0.00 0.00 0.00 | 200.00 C@1 | 60.00 |
| 79786         TIME 9/13/2005 Billed    G:55243    10/12/2005 CONSULTATIONS WITH ATTORNEY DUNBAR, T. MASIELLO | ARS TIME MLBF.ACTABA | 0.20 0.00 0.00 0.00 | 200.00 C@1 | 40.00 |
| 79846         TIME 9/16/2005 Billed    G:55243    10/12/2005 CONSULTATIONS WITH T. LAGOWSKI (FONTAINE BROS.), ATTORNEY DUNBAR, T. FISH; CONSULTATIONS AND CORRESPONDENCE WITH C. MARTIN (MCCONNELL ENTERPRISES) | ARS TIME MLBF.ACTABA | 0.70 0.00 0.00 0.00 | 200.00 C@1 | 140.00 |
| 79985         TIME 9/21/2005 Billed    G:55243    10/12/2005 CONSULTATIONS WITH ATTORNEY DUNBAR | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 80056 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 9/23/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55243 | 10/12/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH T. FISH | | | | 0.00 | | |
| 80112 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 9/27/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55243 | 10/12/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER | | | | 0.00 | | |
| 80165 | TIME | | ARS | 2.20 | 200.00 | 440.00 |
| 9/28/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55243 | 10/12/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY DUNBAR, J. LAKE (MAXYMILLIAN); DRAFT CERTIFICATION, RULE 16.1 PLEADINGS; CORRESPONDENCE WITH ATTORNEY DUNBAR; CORRESPONDENCE WITH T. MASIELLO; ATTENDANCE AT U.S. DISTRICT COURT SCHEDULING CONFERENCE | | | | 0.00 | | |
| 80503 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 10/3/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55782 | 11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS AND CORRESPONDENCE WITH C. MARTIN | | | | 0.00 | | |
| 80692 | TIME | | ARS | 0.40 | 200.00 | 80.00 |
| 10/11/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55782 | 11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH P. CINCOTTA (NATIONAL PARK SERVICE); CORRESPONDENCE WITH ATTORNEY DUNBAR, HOLYOKE COMMUNITY COLLEGE | | | | 0.00 | | |
| 80731 | TIME | | GAG | 0.20 | 200.00 | 40.00 |
| 10/11/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55782 | 11/17/2005 | MLBF.ACTABA | 0.00 | | |
| DRAFT LETTER TO MCCONNELL ENTERPRISES REGARDING JOINT CHECK ARRANGEMENT | | | | 0.00 | | |
| 80683 | TIME | | ARS | 0.10 | 200.00 | 20.00 |
| 10/11/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55782 | 11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH SURETY | | | | 0.00 | | |
| 80776 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
| 10/12/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:55782 | 11/17/2005 | MLBF.ACTABA | 0.00 | | |

9/8/2007                                    SEGAL, ROITMAN & COLEMAN                              Page      28
4:53 PM                                            Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| CORRESPONDENCE WITH MCCONNELL ENTERPRISES | | | 0.00 | | |

| 80803 | TIME | ARS | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 10/13/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55782     11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH COLUMBIA CONSTRUCTION | | | 0.00 | | |

| 80810 | TIME | ARS | 1.50 | 200.00 | 300.00 |
|---|---|---|---|---|---|
| 10/13/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55782     11/17/2005 | MLBF.ACTABA | 0.00 | | |
| REVIEW PAYMENT RECORDS AND AUDIT; CORRESPONDENCE WITH M. TRACIA; CONSULTATIONS WITH T. FISH, ATTORNEY CARVER | | | 0.00 | | |

| 80899 | TIME | ARS | 0.60 | 200.00 | 120.00 |
|---|---|---|---|---|---|
| 10/17/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55782     11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY YOUNG (CITY OF NEWTON) REGARDING NEWTON SOUTH | | | 0.00 | | |

| 80936 | TIME | ARS | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|
| 10/17/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55782     11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER | | | 0.00 | | |

| 80960 | TIME | ARS | 0.50 | 200.00 | 100.00 |
|---|---|---|---|---|---|
| 10/18/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55782     11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER, P. LAUGHLIN, T. FISH; CORRESPONDENCE WITH T. MASIELLO | | | 0.00 | | |

| 81107 | TIME | ARS | 0.40 | 200.00 | 80.00 |
|---|---|---|---|---|---|
| 10/24/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55782     11/17/2005 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY GORMAN; CONSULTATIONS AND CORRESPONDENCE WITH T. FISH | | | 0.00 | | |

| 81131 | TIME | ARS | 5.00 | 200.00 | 1000.00 |
|---|---|---|---|---|---|
| 10/25/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55782     11/17/2005 | MLBF.ACTABA | 0.00 | | |
| ATTENDANCE AT MEETING WITH L. MANDARINI, E. JETER, R. DUNBAR, J. WHITE | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81669<br>11/4/2005<br>Billed          G:56135          12/8/2005<br>ATTENDANCE AT MEETING WITH L.<br>MANDARINI, ATTORNEY DUNBAR, J.<br>WHYTE TO DISCUSS RESOLUTION OF<br>ACT DELINQUENCY | ARS<br>TIME<br>MLBF.ACTABA | 3.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 600.00 |
| 81671<br>11/7/2005<br>Billed          G:56135          12/8/2005<br>CORRESPONDENCE WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 81753<br>11/7/2005<br>Billed          G:56135          12/8/2005<br>CONSULTATIONS WITH ATTORNEY<br>YOUNG (CITY OF NEWTON) | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 81776<br>11/8/2005<br>Billed          G:56135          12/8/2005<br>CORRESPONDENCE WITH T. MASIELLO,<br>T. FISH; CONSULTATIONS WITH J.<br>WHYTE AND C. MARTIN (MCCONNELL)<br>REGARDING PAYMENT ON FOXBORO<br>JOB, M. TRACIA, ACT | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 81822<br>11/9/2005<br>Billed          G:56135          12/8/2005<br>CONSULTATIONS WITH M. TRACIA, R.<br>WHITMAN, P. MACKAY, PEABODY, E.<br>JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 81935<br>11/15/2005<br>Billed          G:56135          12/8/2005<br>CONSULTATIONS WITH K. WOLF<br>(PEABODY) REGARDING SOUTH<br>BOSTON HIGH SCHOOL CHECK | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 82074<br>11/17/2005<br>Billed          G:56135          12/8/2005<br>ATTENDANCE AT MEETING AT PEABODY | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 82556<br>11/30/2005<br>Billed          G:56135          12/8/2005<br>CONSULTATIONS WITH J. YEE<br>(PEABODY) REGARDING SOUTH | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |

9/8/2007                    SEGAL, ROITMAN & COLEMAN                 Page    30
4:53 PM                            Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| BOSTON H.S. JOB | | | | |
| 82586      TIME<br>12/1/2005<br>Billed     G:56712    1/17/2006<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH E. JETER; J.<br>YEE | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 82759      TIME<br>12/2/2005<br>Billed     G:56712    1/17/2006<br>CONSULTATIONS WITH R. WITTMAN, M.<br>TRACIA REGARDING REVISED AUDIT<br>BALANCE | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 82814      TIME<br>12/5/2005<br>Billed     G:56712    1/17/2006<br>CONSULTATIONS WITH J. YEE<br>(PEABODY), ATTORNEY BAGLEY | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 82861      TIME<br>12/5/2005<br>Billed     G:56712    1/17/2006<br>CONSULTATIONS WITH E. JETER, J. YEE | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 82926      TIME<br>12/6/2005<br>Billed     G:56712    1/17/2006<br>CONSULTATIONS WITH ACT<br>ABATEMENT, PEABODY CONSTRUCTION<br>REGARDING NEWTON SOUTH JOB, J.<br>WHITE, T. MASIELLO;<br>CORRESPONDENCE WITH R. WITTMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 82981      TIME<br>12/7/2005<br>Billed     G:56712    1/17/2006<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 83010      TIME<br>12/8/2005<br>Billed     G:56712    1/17/2006<br>CORRESPONDENCE WITH ATTORNEY<br>LIZZA, MCCONNELL BROS. | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 83128      TIME<br>12/14/2005<br>Billed     G:56712    1/17/2006<br>CORRESPONDENCE WITH C. MARTIN, T.<br>MASIELLO, ACT ABATEMENT | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 83349          TIME<br>12/15/2005<br>Billed          G:56712     1/17/2006<br>CONSULTATIONS WITH J. YEE, O.<br>YOUNG, L. LARSON | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 83179          TIME<br>12/15/2005<br>Billed          G:56712     1/17/2006<br>CONSULTATIONS WITH C. MARTIN | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 83270          TIME<br>12/19/2005<br>Billed          G:56712     1/17/2006<br>CORRESPONDENCE WITH T. MASIELLO,<br>ACT | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 83523          TIME<br>12/23/2005<br>Billed          G:56712     1/17/2006<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 83561          TIME<br>12/28/2005<br>Billed          G:56712     1/17/2006<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 83779          TIME<br>1/5/2006<br>Billed          G:57217     2/13/2006<br>CONSULTATIONS WITH E. JETER, P.<br>CINCOTTA (NATIONAL PARK SERVICE),<br>J. YEE, ATTORNEY O. YOUNG, B.<br>COSTELLO; CORRESPONDENCE WITH<br>ATTORNEY DUNBAR, E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 84032          TIME<br>1/10/2006<br>Billed          G:57217     2/13/2006<br>CONSULTATIONS WITH ATTORNEY<br>BILLINGS | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 84121          TIME<br>1/13/2006<br>Billed          G:57217     2/13/2006<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR, M. TRACIA | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 84217          TIME<br>1/17/2006<br>Billed          G:57217     2/13/2006<br>CONSULTATIONS WITH ATTORNEY | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| DUNBAR | | | | | | |
| 84310<br>1/24/2006<br>Billed<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR | TIME<br><br>G:57217 | <br><br>2/13/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 84381<br>1/24/2006<br>Billed<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR; CONSULTATIONS WITH J. LAKE | TIME<br><br>G:57217 | <br><br>2/13/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 84554<br>1/30/2006<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR; DRAFT MOTION FOR<br>EXTENSION OF TIME | TIME<br><br>G:57217 | <br><br>2/13/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 85141<br>2/7/2006<br>Billed<br>CONSULTATIONS WITH ACT, P. MACKAY;<br>DRAFT AGREEMENT FOR JUDGMENT | TIME<br><br>G:57542 | <br><br>3/10/2006 | ARS<br>TIME<br>MLBF.ACTABA | 1.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 240.00 |
| 85149<br>2/8/2006<br>Billed<br>CONSULTATIONS WITH L. LARSON AND<br>J. YEE; CORRESPONDENCE WITH<br>ATTORNEY DUNBAR; DRAFT<br>AGREEMENT FOR JUDGMENT | TIME<br><br>G:57542 | <br><br>3/10/2006 | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 85307<br>2/13/2006<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR; DRAFT MOTION FOR<br>EXTENSION OF TIME | TIME<br><br>G:57542 | <br><br>3/10/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 85621<br>2/27/2006<br>Billed<br>CONSULTATIONS WITH P. MACKAY, P.<br>LAUGHLIN | TIME<br><br>G:57542 | <br><br>3/10/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 85902<br>3/6/2006<br>Billed | TIME<br><br>G:58392 | <br><br>4/20/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CONSULTATIONS AND<br>CORRESPONDENCE WITH P. LAUGHLIN;<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | . | 0.00 | | |
| 85993      TIME<br>3/7/2006<br>Billed      G:58392     4/20/2006<br>CONSULTATIONS WITH P. LAUGHLIN;<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 86008      TIME<br>3/8/2006<br>Billed      G:58392     4/20/2006<br>CONSULTATIONS WITH P. LAUGHLIN,<br>ATTORNEY COLLINS, ATTORNEY<br>YOUNG; DRAFT RELEASE | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 86029      TIME<br>3/8/2006<br>Billed      G:58392     4/20/2006<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR, ATTORNEY YOUNG | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 86229      TIME<br>3/10/2006<br>Billed      G:58392     4/20/2006<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH P. LAUGHLIN;<br>CONSULTATIONS WITH E. JETER;<br>CORRESPONDENCE WITH M. TRACIA | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 86256      TIME<br>3/13/2006<br>Billed      G:58392     4/20/2006<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 86269      TIME<br>3/13/2006<br>Billed      G:58392     4/20/2006<br>CONSULTATIONS WITH P. LAUGHLIN,<br>SUFFOLK CONSTRUCTION | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 86553      TIME<br>3/20/2006<br>Billed      G:58392     4/20/2006<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN REGARDING PAYMENT | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |

9/8/2007
4:53 PM

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86628                    TIME 3/22/2006 Billed        G:58392      4/20/2006 CONSULTATIONS WITH P. LAUGHLIN, P. CINCOTTA (NATIONAL PARKS), P. MACKAY | ARS TIME MLBF.ACTABA | 0.30 0.00 0.00 0.00 | 200.00 C@1 | 60.00 |
| 86745                    TIME 3/24/2006 Billed        G:58392      4/20/2006 CORRESPONDENCE WITH P. MACKAY; CONSULTATIONS WITH ATTORNEY DUNBAR, ATTORNEY GORMAN | ARS TIME MLBF.ACTABA | 0.30 0.00 0.00 0.00 | 200.00 C@1 | 60.00 |
| 86840                    TIME 3/27/2006 Billed        G:58392      4/20/2006 CONSULTATIONS WITH T. MASIELLO, P. LAUGHLIN | ARS TIME MLBF.ACTABA | 0.10 0.00 0.00 0.00 | 200.00 C@1 | 20.00 |
| 86943                    TIME 3/30/2006 Billed        G:58392      4/20/2006 CONSULTATIONS WITH P. LAUGHLIN | ARS TIME MLBF.ACTABA | 0.20 0.00 0.00 0.00 | 200.00 C@1 | 40.00 |
| 87000                    TIME 3/30/2006 Billed        G:58392      4/20/2006 CONSULTATIONS WITH P. LAUGHLIN, ATTORNEY DUNBAR, ATTORNEY GORMAN | ARS TIME MLBF.ACTABA | 0.40 0.00 0.00 0.00 | 200.00 C@1 | 80.00 |
| 87051                    TIME 3/31/2006 Billed        G:58392      4/20/2006 CONSULTATIONS WITH M. TRACIA, P. LAUGHLIN, A. MELAMUD | ARS TIME MLBF.ACTABA | 0.60 0.00 0.00 0.00 | 200.00 C@1 | 120.00 |
| 87091                    TIME 4/3/2006 Billed        G:58755      5/12/2006 CONSULTATIONS WITH A. MELAMUD, M. TRACIA, T. MASIELLO, P. MACKAY; CORRESPONDENCE WITH E. JETER | ARS TIME MLBF.ACTABA | 0.80 0.00 0.00 0.00 | 200.00 C@1 | 160.00 |
| 87161                    TIME 4/4/2006 Billed        G:58755      5/12/2006 CONSULTATIONS WITH ATTORNEY DUNBAR | ARS TIME MLBF.ACTABA | 0.20 0.00 0.00 0.00 | 200.00 C@1 | 40.00 |

9/8/2007
4:53 PM

SEGAL, ROITMAN & COLEMAN
Slip Listing

Page    35

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87333            TIME<br>4/7/2006<br>Billed        G:58755      5/12/2006<br>CONSULTATIONS WITH L. MANDARINI, T.<br>FISH, E. JETER, T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 87515            TIME<br>4/14/2006<br>Billed        G:58755      5/12/2006<br>CONSULTATIONS WITH LOCAL 22,<br>ATTORNEY DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 87650            TIME<br>4/19/2006<br>Billed        G:58755      5/12/2006<br>CONSULTATIONS WITH TRAVELERS, P.<br>MACKAY, ATTORNEY DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 87847            TIME<br>4/26/2006<br>Billed        G:58755      5/12/2006<br>CONSULTATIONS WITH ATTORNEY<br>BELTRAM REGARDING RELEASE OF<br>PEABODY MONEY | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 88191            TIME<br>5/2/2006<br>Billed        G:59402      6/13/2006<br>REVIEW PARTIAL RELEASE;<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 88757            TIME<br>5/15/2006<br>Billed        G:59402      6/13/2006<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 88828            TIME<br>5/17/2006<br>Billed        G:59402      6/13/2006<br>CORRESPONDENCE WITH T. MASIELLO,<br>ATTORNEY BELTRAM | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 88904            TIME<br>5/18/2006<br>Billed        G:59402      6/13/2006<br>CONSULTATIONS WITH P. MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 88921            TIME<br>5/18/2006<br>Billed        G:59402      6/13/2006<br>CONSULTATIONS WITH J. MERLONI, D. | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CORRENTE | | | | |
| 88938 TIME<br>5/19/2006<br>Billed    G:59402    6/13/2006<br>CONSULTATIONS WITH M. TRACIA | ARS<br>TIME<br>MLBF.ACTABA | 0.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 0.00 |
| 88944 TIME<br>5/19/2006<br>Billed    G:59402    6/13/2006<br>CONSULTATIONS WITH D. OTTAVIANO,<br>L. MANDARINI, J. O'REILLY | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 89015 TIME<br>5/23/2006<br>Billed    G:59402    6/13/2006<br>CONSULTATIONS WITH P. LAUGHLIN | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 89161 TIME<br>5/24/2006<br>Billed    G:59402    6/13/2006<br>CONSULTATIONS WITH D. OTTAVIANO;<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 89311 TIME<br>5/31/2006<br>Billed    G:59402    6/13/2006<br>CORRESPONDENCE WITH SUFFOLK<br>CONSTRUCTION, CWC CONSTRUCTION;<br>CONSULTATIONS WITH JJ<br>CONTRACTORS, P. MACKAY, D.<br>OTTAVIANO, J. MANDARINI | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 89818 TIME<br>6/6/2006<br>Billed    G:59765    7/6/2006<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 89998 TIME<br>6/12/2006<br>Billed    G:59765    7/6/2006<br>CONSULTATIONS WITH M. TRACIA;<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR, ATTORNEY BELTRAM | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 90229 TIME<br>6/20/2006<br>Billed    G:59765    7/6/2006<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR; CONSULTATIONS WITH | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **ATTORNEY BELTRAM** | | | | |
| 90300        TIME<br>6/21/2006<br>Billed        G:59765        7/6/2006<br>CONSULTATIONS WITH J. YEE | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 90387        TIME<br>6/23/2006<br>Billed        G:59765        7/6/2006<br>CONSULTATIONS WITH T. FISH,<br>ATTORNEY YOUNG (NEWTON) | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 90439        TIME<br>6/26/2006<br>Billed        G:59765        7/6/2006<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 90656        TIME<br>6/30/2006<br>Billed        G:59765        7/6/2006<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN, E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 90965        TIME<br>7/6/2006<br>Billed        G:60475        8/14/2006<br>CONSULTATIONS AND<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR; PEABODY CONSTRUCTION | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 90978        TIME<br>7/7/2006<br>Billed        G:60475        8/14/2006<br>CONSULTATIONS WITH F. GEARY<br>(SUFFOLK) | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 90984        TIME<br>7/10/2006<br>Billed        G:60475        8/14/2006<br>CONSULTATIONS WITH ACT | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 91471        TIME<br>7/21/2006<br>Billed        G:60475        8/14/2006<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 91536        TIME<br>7/25/2006<br>Billed        G:60475        8/14/2006 | GAG<br>TIME<br>MLBF.ACTABA | 0.25<br>0.00<br>0.00 | 200.00<br>C@1 | 50.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| TELEPHONE CONSULTATION WITH CWC BUILDERS | | 0.00 | | |
| 91612          TIME<br>7/28/2006<br>Billed          G:60475      8/14/2006<br>TELEPHONE CONSULTATIONS WITH ACT, COUNSEL FOR ACT, AND CWC BUILDERS REGARDING JOINT CHECKS; REVIEW FILE | GAG<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 91735          TIME<br>7/31/2006<br>Billed          G:60475      8/14/2006<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 91912          TIME<br>8/2/2006<br>Billed          G:60890      9/18/2006<br>CONSULTATIONS WITH G. TRAPALIS, E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 91997          TIME<br>8/3/2006<br>Billed          G:60890      9/18/2006<br>CONSULTATIONS WITH P. MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 92107          TIME<br>8/4/2006<br>Billed          G:60890      9/18/2006<br>CONSULTATIONS WITH M. TRACIA, G. TRAPALIS; CONSULTATIONS AND CORRESPONDENCE WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 92345          TIME<br>8/14/2006<br>Billed          G:60890      9/18/2006<br>CONSULTATIONS WITH COMPANY; CORRESPONDENCE WITH CWC | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 92519          TIME<br>8/18/2006<br>Billed          G:60890      9/18/2006<br>CONSULTATIONS AND CORRESPONDENCE WITH J. HEMENWAY (CWC); DRAFT RELEASE | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 92607          TIME<br>8/21/2006<br>Billed          G:60890      9/18/2006<br>CORRESPONDENCE WITH T. MASIELLO; CONSULTATIONS WITH ACT | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 92786<br>8/29/2006<br>Billed<br>CORRESPONDENCE WITH CWC | TIME<br>G:60890      9/18/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 92890<br>8/31/2006<br>Billed<br>CONSULTATIONS WITH E. JETER, A.<br>RIVERA; CORRESPONDENCE WITH CWC | TIME<br>G:60890      9/18/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 93332<br>9/11/2006<br>Billed<br>CORRESPONDENCE WITH M. TRACIA;<br>CONSULTATIONS WITH L. KENNEDY | TIME<br>G:61525      10/31/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 93352<br>9/12/2006<br>Billed<br>CORRESPONDENCE WITH T. MASIELLO | TIME<br>G:61525      10/31/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 93366<br>9/12/2006<br>Billed<br>CONSULTATIONS WITH ATTORNEY<br>GORMAN (SUFFOLK), P. MACKAY;<br>CORRESPONDENCE WITH R. DUNBAR | TIME<br>G:61525      10/31/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 93500<br>9/18/2006<br>Billed<br>CORRESPONDENCE WITH T. MASIELLO;<br>CONSULTATIONS WITH T. FISH | TIME<br>G:61525      10/31/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 93491<br>9/18/2006<br>Billed<br>CORRESPONDENCE WITH T. MASIELLO | TIME<br>G:61525      10/31/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 93613<br>9/22/2006<br>Billed<br>CONSULTATIONS WITH G. TRAPOULIS,<br>T. MASIELLO | TIME<br>G:61525      10/31/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 94503<br>10/12/2006<br>Billed<br>CONSULTATIONS WITH P. MACKAY;<br>CORRESPONDENCE WITH T. MASIELLO | TIME<br>G:62002      11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 94615<br>10/17/2006<br>Billed<br>CONSULTATIONS WITH E. JETER, T.<br>MASIELLO, ATTORNEY DUNBAR, P.<br>MACKAY; CORRESPONDENCE WITH E.<br>JETER | TIME<br><br>G:62002        11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 1.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 240.00 |
| 94734<br>10/18/2006<br>Billed<br>CONSULTATIONS WITH E. JETER, P.<br>MACKAY, L. MANDARINI | TIME<br><br>G:62002        11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 94778<br>10/19/2006<br>Billed<br>CONSULTATIONS WITH P. MACKAY, L.<br>KENNEDY, E. JETER | TIME<br><br>G:62002        11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 94843<br>10/20/2006<br>Billed<br>CONSULTATIONS WITH P. MACKAY, E.<br>JETER | TIME<br><br>G:62002        11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 94852<br>10/23/2006<br>Billed<br>CONSULTATIONS WITH T. MASIELLO, P.<br>MACKAY | TIME<br><br>G:62002        11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 94977<br>10/24/2006<br>Billed<br>CONSULTATIONS WITH P. MACKAY, E.<br>JETER | TIME<br><br>G:62002        11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 95216<br>10/30/2006<br>Billed<br>CONSULTATIONS WITH C. PENNEY | TIME<br><br>G:62002        11/14/2006 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 95491<br>11/2/2006<br>Billed<br>CONSULTATIONS WITH T. MASIELLO, D.<br>OTTAVIANI, E. JETER;<br>CORRESPONDENCE WITH T. MASIELLO | TIME<br><br>G:62435        12/11/2006 | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 95623          TIME<br>11/6/2006<br>Billed          G:62435          12/11/2006<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 96533          TIME<br>11/7/2006<br>Billed          G:62435          12/11/2006<br>RESEARCH REGARDING HYNES<br>CONVENTION CENTER JOB; TELEPHONE<br>CALL TO TERESA RUANE AT BOSTON<br>CONVENTION CENTER AUTHORITY<br>REGARDING BOND FOR HYNES<br>PROJECT | SG<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 15.00 |
| 96530          TIME<br>11/7/2006<br>Billed          G:62435          12/11/2006<br>RESEARCH REGARDING EVERETT HIGH<br>SCHOOL PROJECT; TELEPHONE CALL<br>WITH MAUREEN DIPIERRO AT EVERETT<br>SCHOOL BUILDING COMMISSION<br>REGARDING SUFFOLK CONSTRUCTION<br>BOND FOR NEW HIGH SCHOOL PROJECT | SG<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 15.00 |
| 96532          TIME<br>11/7/2006<br>Billed          G:62435          12/11/2006<br>RESEARCH REGARDING 12 CHANNEL<br>STREET, BOSTON PROJECT;<br>TELEPHONE CALL TO TRISH DOHERTY<br>AT BOSTON REDEVELOPMENT<br>AUTHORITY REGARDING PROJECT | SG<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 20.00 |
| 96531          TIME<br>11/7/2006<br>Billed          G:62435          12/11/2006<br>RESEARCH REGARDING CHELSEA<br>VIETNAM VETERANS MEMORIAL<br>PROJECT; TELEPHONE CALL WITH JOE<br>FOTI AT CITY OF CHELSEA DPW<br>REGARDING CHELSEA VIETNAM<br>VETERANS MEMORIAL PROJECT | SG<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 20.00 |
| 96534          TIME<br>11/7/2006<br>Billed          G:62435          12/11/2006<br>RESEARCH REGARDING PROSPECT<br>TERRACE, WALTHAM JOB; TELEPHONE<br>CALL TO ALISON AT BOSTON BUILDINGS<br>AND BRIDGES REGARDING BOND FOR | SG<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 15.00 |

9/8/2007                          SEGAL, ROITMAN & COLEMAN
4:53 PM                                 Slip Listing                                    Page    42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| JOB | | | | |
| 96535          TIME<br>11/7/2006<br>Billed          G:62435          12/11/2006<br>RESEARCH REGARDING<br>ARLINGTON/COPLEY STATION REHAB<br>PROJECT; TELEPHONE CALL TO THE<br>MBTA REGARDING BOND FOR JOB | SG<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 15.00 |
| 95772          TIME<br>11/7/2006<br>Billed          G:62435          12/11/2006<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR; CORRESPONDENCE WITH P.<br>MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 95960          TIME<br>11/13/2006<br>Billed          G:62435          12/11/2006<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 96031          TIME<br>11/15/2006<br>Billed          G:62435          12/11/2006<br>CONSULTATIONS WITH E. JETER, T.<br>MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 96089          TIME<br>11/16/2006<br>Billed          G:62435          12/11/2006<br>TELEPHONE CONSULTATION WITH<br>ADMIN MASIELLO; TELEPHONE<br>CONSULTATION WITH ATTORNEY<br>DUNBAR; CHECK PACER REGARDING<br>POSSIBLE BANKRUPTCY FILING | GAG<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 96316          TIME<br>11/27/2006<br>Billed          G:62435          12/11/2006<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR, T. MASIELLO, P. MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 96369          TIME<br>11/28/2006<br>Billed          G:62435          12/11/2006<br>CONSULTATIONS WITH ATTORNEY<br>DUNBAR, ATTORNEY HALEY | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 96904          TIME<br>12/5/2006<br>Billed          G:62965          1/19/2007 | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CONSULTATIONS WITH ATTORNEY DUNBAR REGARDING NEWTON SOUTH CLAIM | | 0.00 | | |
| 96995        TIME<br>12/6/2006<br>Billed        G:62965        1/19/2007<br>CONSULTATIONS WITH ATTORNEY DUNBAR, U.S. DISTRICT COURT | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 97143        TIME<br>12/12/2006<br>Billed        G:62965        1/19/2007<br>REVIEW RELEASE; CONSULTATIONS WITH ATTORNEY DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 97161        TIME<br>12/12/2006<br>Billed        G:62965        1/19/2007<br>CONSULTATIONS WITH ATTORNEY DUNBAR, T. MASIELLO; REVIEW RELEASE; CORRESPONDENCE WITH T. MASIELLO | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 97356        TIME<br>12/19/2006<br>Billed        G:62965        1/19/2007<br>TELEPHONE CONSULTATION WITH ADMIN MASIELLO REGARDING PAYMENT; TELEPHONE CONSULTATION WITH ATTORNEY DUNBAR REGARDING SAME | GAG<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 97602        TIME<br>1/2/2007<br>Billed        G:63450        2/12/2007<br>CONSULTATIONS WITH P. MACKAY, ATTORNEY DUNBAR; REVIEW SETTLEMENT AGREEMENT | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 97748        TIME<br>1/3/2007<br>Billed        G:63450        2/12/2007<br>CONSULTATIONS WITH T. MASIELLO; R. DUNBAR | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 97783        TIME<br>1/4/2007<br>Billed        G:63450        2/12/2007<br>DRAFT COMPLAINT | ARS<br>TIME<br>MLBF.ACTABA | 2.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 400.00 |

9/8/2007                                    SEGAL, ROITMAN & COLEMAN
4:53 PM                                              Slip Listing                                    Page    44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 97857<br>1/4/2007<br>Billed | TIME<br><br>G:63450    2/12/2007 | GAG<br>TIME<br>MLBF.ACTABA | 3.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 600.00 |
| RESEARCH REGARDING ATTACHMENT<br>BY TRUSTEE PROCESS OF IOLTA<br>ACCOUNT; REVIEW FILE IN<br>PREPARATION FOR DRAFTING<br>AMENDED COMPLAINT | | | | | |
| 97850<br>1/5/2007<br>Billed | TIME<br><br>G:63450    2/12/2007 | ARS<br>TIME<br>MLBF.ACTABA | 6.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 1200.00 |
| DRAFT AMENDED COMPLAINT;<br>CONSULTATIONS WITH J.F. WHITE,<br>BOSTON BUILDING AND BRIDGES,<br>MCCONNELL BROTHERS, T. MASIELLO,<br>P. MACKAY, L. MANDARINI, M.<br>GAGLIARDI, A. PAVONE | | | | | |
| 97856<br>1/5/2007<br>Billed | TIME<br><br>G:63450    2/12/2007 | GAG<br>TIME<br>MLBF.ACTABA | 10.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 2000.00 |
| DRAFT MOTION FOR ATTACHMENT BY<br>TRUSTEE PROCESS, MEMORANDUM<br>AND AFFIDAVITS;  DRAFT MOTION FOR<br>LEAVE TO AMEND COMPLAINT; EDIT<br>AMENDED COMPLAINT; COMPILE<br>EXHIBITS; DRAFT LETTER TO OPPOSING<br>COUNSEL; CONDUCT RESEARCH<br>REGARDING MOTIONS; CONFERENCE<br>WITH ATTORNEY SILLS REGARDING<br>SAME | | | | | |
| 98678<br>1/5/2007<br>Billed | TIME<br><br>G:63450    2/12/2007 | SG<br>TIME<br>MLBF.ACTABA | 3.10<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 155.00 |
| RESEARCH REGARDING CURRENT<br>JOBS; ASSET SEARCH | | | | | |
| 97866<br>1/6/2007<br>Billed | TIME<br><br>G:63450    2/12/2007 | ARS<br>TIME<br>MLBF.ACTABA | 0.60<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 120.00 |
| CORRESPONDENCE WITH BOSTON<br>BUILDING AND BRIDGE, J. F. WHITE<br>CONTRACTING, MCCONNELL<br>ENTERPRISES | | | | | |
| 98120<br>1/8/2007<br>Billed | TIME<br><br>G:63450    2/12/2007 | GAG<br>TIME<br>MLBF.ACTABA | 1.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 240.00 |
| REVISIONS TO DOCUMENTS FILED<br>PURSUANT TO MOTION FOR LEAVE TO | | | | | |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| AMEND COMPLAINT | | | | |
| 98679          TIME<br>1/9/2007<br>Billed          G:63450      2/12/2007<br>RESEARCH REGARDING ACT JOBS (12<br>CHANNEL STREET, ARLINGTON/COPLEY<br>STATION, CHELSEA VETERANS<br>MEMORIAL, WALTHAM HOUSING<br>AUTHORITY, DANVERS STATE, BEVERLY<br>HOUSING AUTHORITY, MATTAPAN<br>HEIGHTS AND WHIDDEN MEMORIAL<br>HOSPITAL) | SG<br>TIME<br>MLBF.ACTABA | 4.40<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 220.00 |
| 97972          TIME<br>1/9/2007<br>Billed          G:63450      2/12/2007<br>EDIT PLEADINGS; CONSULTATIONS<br>WITH ATTORNEY BAGLEY;<br>CORRESPONDENCE WITH ATTORNEY<br>DUNBAR; RESEARCH; EDIT COMPLAINT | ARS<br>TIME<br>MLBF.ACTABA | 3.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 700.00 |
| 97991          TIME<br>1/10/2007<br>Billed          G:63450      2/12/2007<br>MEETING WITH S. GILLIN REGARDING<br>PURSUIT OF BOND AND MECHANICS'<br>LIEN CLAIMS; CONSULTATIONS WITH D.<br>OTTAVIANI, P. HARDIMAN (MURPHY<br>BROS.) | ARS<br>TIME<br>MLBF.ACTABA | 0.60<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 120.00 |
| 98047          TIME<br>1/11/2007<br>Billed          G:63450      2/12/2007<br>REVIEW MEMORANDUM; RESEARCH<br>GARNISHMENT; CONSULTATIONS WITH<br>M. GAGLIARDI, T. TROY REGARDING<br>FILING OF NON-PAYMENT OF WAGE<br>CLAIMS; CONSULTATIONS WITH<br>BEVERLY HOUSING AUTHORITY, BRA<br>REGARDING CLAIMS;<br>CORRESPONDENCE WITH MCCONNELL<br>ENTERPRISES, M.C. ANDREWS | ARS<br>TIME<br>MLBF.ACTABA | 2.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 400.00 |
| 98688          TIME<br>1/12/2007<br>Billed          G:63450      2/12/2007<br>DRAFT BOND CLAIM NOTICE TO TOM<br>KARATZAS AT M.C. ANDREWS<br>REGARDING BEVERLY HOUSING<br>AUTHORITY JOB; DRAFT BOND CLAIM<br>NOTICE TO CROSBY MARTIN AT | SG<br>TIME<br>MLBF.ACTABA | 4.20<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 210.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

MCCONNELL ENTERPRISES REGARDING
DANVERS STATE JOB; DRAFT BOND
CLAIM NOTICE TO BRUCE POLISHOOK
AT CWC BUILDERS REGARDING
MATTAPAN HEIGHTS JOB; DRAFT
CORRESPONDENCE TO DEBORAH
MURPHY, HOSPITAL ADMINISTRATOR AT
WHIDDEN MEMORIAL HOSPITAL

| 98207 | TIME | | ARS | | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|---|---|
| 1/16/2007 | | | TIME | | 0.00 | C@1 | |
| Billed | G:63450 | 2/12/2007 | MLBF.ACTABA | | 0.00 | | |
| CONSULTATIONS WITH L. KENNEDY, | | | | | 0.00 | | |
| WHIDDEN MEMORIAL HOSPITAL, J. | | | | | | | |
| GORMAN (SUFFOLK-REGARDING | | | | | | | |
| TOLLING AGREEMENT) | | | | | | | |

| 98272 | TIME | | ARS | | 0.40 | 200.00 | 80.00 |
|---|---|---|---|---|---|---|---|
| 1/17/2007 | | | TIME | | 0.00 | C@1 | |
| Billed | G:63450 | 2/12/2007 | MLBF.ACTABA | | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | | | 0.00 | | |
| DUNBAR, E. JETER, T. TROY | | | | | | | |

| 98358 | TIME | | GAG | | 0.80 | 200.00 | 160.00 |
|---|---|---|---|---|---|---|---|
| 1/17/2007 | | | TIME | | 0.00 | C@1 | |
| Billed | G:63450 | 2/12/2007 | MLBF.ACTABA | | 0.00 | | |
| RESEARCH WHETHER PAYMENT OF | | | | | 0.00 | | |
| GENERAL CONTRACTOR TO | | | | | | | |
| SUBCONTRACTOR IS DEFENSE TO | | | | | | | |
| MECHANICS LIEN | | | | | | | |

| 98702 | TIME | | SG | | 0.20 | 50.00 | 10.00 |
|---|---|---|---|---|---|---|---|
| 1/19/2007 | | | TIME | | 0.00 | T@1 | |
| Billed | G:63450 | 2/12/2007 | MLBF.ACTABA | | 0.00 | | |
| TELEPHONE CALL TO MIKE TRACIA | | | | | 0.00 | | |
| REGARDING CERTIFIED PAYROLL | | | | | | | |
| RECORDS FOR ACT JOBS; TELEPHONE | | | | | | | |
| CALLS TO HAITIAN NAZARENE CHURCH | | | | | | | |
| IN SOMERVILLE REGARDING ACT JOB | | | | | | | |

| 98364 | TIME | | ARS | | 0.60 | 200.00 | 120.00 |
|---|---|---|---|---|---|---|---|
| 1/19/2007 | | | TIME | | 0.00 | C@1 | |
| Billed | G:63450 | 2/12/2007 | MLBF.ACTABA | | 0.00 | | |
| CONSULTATIONS WITH T. MASIELLO, | | | | | 0.00 | | |
| ATTORNEY HALEY, D. CORRENTE | | | | | | | |

| 98347 | TIME | | GAG | | 3.50 | 200.00 | 700.00 |
|---|---|---|---|---|---|---|---|
| 1/19/2007 | | | TIME | | 0.00 | C@1 | |
| Billed | G:63450 | 2/12/2007 | MLBF.ACTABA | | 0.00 | | |
| VARIOUS TELEPHONE CONSULTATIONS | | | | | 0.00 | | |
| WITH GENERAL CONTRACTORS | | | | | | | |
| REGARDING DIRECT CHECK | | | | | | | |

9/8/2007                              SEGAL, ROITMAN & COLEMAN                          Page    47
4:53 PM                                       Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| AGREEMENTS; DRAFT TOLLING<br>AGREEMENTS AND DIRECT CHECK<br>AGREEMENT | | | | |
| 98741        TIME<br>1/22/2007<br>Billed         G:63450      2/12/2007<br>FOLLOW UP EMAIL TO PHIL MACKAY<br>REGARDING JOB AT HAITIAN NAZARENE<br>CHURCH IN SOMEVILLE | SG<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 5.00 |
| 98418        TIME<br>1/23/2007<br>Billed         G:63450      2/12/2007<br>TELEPHONE CONSULTATION WITH<br>ATTORNEY HARRINGTON REGARDING<br>ACT WORK ON WHIDDEN HOSPITAL<br>PROJECT FOR WALSH BROS. | GAG<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 98517        TIME<br>1/25/2007<br>Billed         G:63450      2/12/2007<br>REVIEW AND EDIT ATTACHMENT<br>PLEADINGS | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 98752        TIME<br>1/25/2007<br>Billed         G:63450      2/12/2007<br>RESEARCH; REVIEW JOB STATUS;<br>RESEARCH REGARDING DATES AND<br>HOURS OWED FOR JOBS | SG<br>TIME<br>MLBF.ACTABA | 2.40<br>0.00<br>0.00<br>0.00 | 50.00<br>T@1 | 120.00 |
| 98583        TIME<br>1/26/2007<br>Billed         G:63450      2/12/2007<br>CONSULTATIONS WITH L. MANDARINI;<br>MEETING WITH G. GEIMAN AND S. GILLIN | ARS<br>TIME<br>MLBF.ACTABA | 0.80<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 160.00 |
| 98588        TIME<br>1/26/2007<br>Billed         G:63450      2/12/2007<br>DRAFT LETTERS TO GENERAL<br>CONTRACTORS AND JOINT CHECK<br>AGREEMENTS | GAG<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 98594        TIME<br>1/26/2007<br>Billed         G:63450      2/12/2007<br>CONSULTATIONS WITH L. MANDARINI | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 98753 | TIME | SG | 2.70 | 50.00 | 135.00 |
| 1/26/2007 | | TIME | 0.00 | T@1 | |
| Billed | G:63450     2/12/2007 | MLBF.ACTABA | 0.00 | | |
| REVIEW PAYROLL RECORDS FROM MCCONNELL ENTERPRISES AND MURPHY SPECIALTY; COMPARE RECORDS AND REPORTS WITH AUDIT HOURS | | | 0.00 | | |
| 98595 | TIME | ARS | 0.40 | 200.00 | 80.00 |
| 1/27/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:63450     2/12/2007 | MLBF.ACTABA | 0.00 | | |
| EDIT LETTERS TO GENERAL CONTRACTORS REGARDING TOLLING AND JOINT CHECK AGREEMENTS | | | 0.00 | | |
| 98623 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 1/29/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:63450     2/12/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH P. MACKAY, ATTORNEY HALEY | | | 0.00 | | |
| 98648 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 1/29/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:63450     2/12/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH R. DOYLE | | | 0.00 | | |
| 98762 | TIME | SG | 0.80 | 50.00 | 40.00 |
| 1/30/2007 | | TIME | 0.00 | T@1 | |
| Billed | G:63450     2/12/2007 | MLBF.ACTABA | 0.00 | | |
| REVIEW PAYROLL RECORDS AND REPORTS AND COMPARE HOURS TO AUDIT | | | 0.00 | | |
| 100024 | TIME | GAG | 0.50 | 200.00 | 100.00 |
| 2/2/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64083     3/12/2007 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE REGARDING VARIOUS CLAIMS | | | 0.00 | | |
| 99830 | TIME | SG | 1.20 | 50.00 | 60.00 |
| 2/6/2007 | | TIME | 0.00 | T@1 | |
| Billed | G:64083     3/12/2007 | MLBF.ACTABA | 0.00 | | |
| DRAFT BOND CLAIM NOTICES FOR MATTAPAN HEIGHTS JOB | | | 0.00 | | |
| 99358 | TIME | GAG | 0.40 | 200.00 | 80.00 |
| 2/7/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64083     3/12/2007 | MLBF.ACTABA | 0.00 | | |
| FOLLOW UP WITH GENERAL CONTRACTORS REGARDING JOINT CHECK AGREEMENTS | | | 0.00 | | |

9/8/2007                          SEGAL, ROITMAN & COLEMAN
4:53 PM                                    Slip Listing                                    Page    49

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 99838 | TIME | SG | 0.30 | 50.00 | 15.00 |
| 2/7/2007 | | TIME | 0.00 | T@1 | |
| Billed | G:64083        3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | 0.00 | | |
| DRAFT FOIA REQUEST TO BEVERLY HOUSING AUTHORITY | | | | | |
| 99842 | TIME | SG | 1.20 | 50.00 | 60.00 |
| 2/9/2007 | | TIME | 0.00 | T@1 | |
| Billed | G:64083        3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | 0.00 | | |
| DRAFT BOND CLAIM NOTICES FOR BEVERLY HOUSING AUTHORITY JOB | | | | | |
| 99330 | TIME | ARS | 2.30 | 200.00 | 460.00 |
| 2/12/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64083        3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | 0.00 | | |
| ATTENDANCE AT MEETING WITH L. MANDARINI, E. JETER, ATTORNEY P. HALEY AND D. GRANT TO DISCUSS PAYMENT ARRANGEMENTS FOR ACT DELINQUENCY; DRAFT NOTICE OF DISMISSAL OF DUNBAR & RODMAN AS TRUSTEE | | | | | |
| 99274 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 2/12/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64083        3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY LEDERMAN, L. MANDARINI | | | | | |
| 99375 | TIME | ARS | 0.40 | 200.00 | 80.00 |
| 2/13/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64083        3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | 0.00 | | |
| CONSULTATIONS WITH J. BONFIGLIO, ATTORNEY BELTRAM; DRAFT NOTICE OF DISMISSAL OF CLAIM AGAINST DUNBAR & RODMAN; CORRESPONDENCE WITH ATTORNEY DUNBAR | | | | | |
| 99745 | TIME | GAG | 0.50 | 200.00 | 100.00 |
| 2/13/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64083        3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | 0.00 | | |
| CONFERENCE WITH ATTORNEY SILLS REGARDING STATUS; VARIOUS TELEPHONE CONSULTATIONS WITH GENERAL CONTRACTORS REGARDING PAYMENT OF CLAIMS | | | | | |
| 99543 | TIME | GAG | 0.70 | 200.00 | 140.00 |
| 2/20/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64083        3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | 0.00 | | |
| DRAFT MOTION TO WITHDRAW MOTION | | | | | |

9/8/2007                                    SEGAL, ROITMAN & COLEMAN
4:53 PM                                          Slip Listing                                        Page      50

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

FOR ATTACHMENT BY TRUSTEE
PROCESS; TELEPHONE
CONSULTATIONS REGARDING
OBTAINING PAYROLL RECORDS FOR
WORK DONE BY ACT FOR VARIOUS
GENERAL CONTRACTORS

| 99865 | TIME | | SG | 4.00 | 50.00 | 200.00 |
|---|---|---|---|---|---|---|
| 2/21/2007 | | | TIME | 0.00 | T@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | | 0.00 | | |

RESEARCH REGARDING 218-220 MAPLE
STREET, MIDDLETON JOB; RESEARCH
REGARDING MIDDLETON COLONY JOB;
DRAFT FOIA REQUEST FOR BOND ON
MIDDLETON COLONY JOB

| 99562 | TIME | | GAG | 1.20 | 200.00 | 240.00 |
|---|---|---|---|---|---|---|
| 2/21/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | | 0.00 | | |

TELEPHONE CONSULTATION WITH
ATTORNEY HALEY AND ATTORNEY
DUNBAR REGARDING RECORDS;
TELEPHONE CONSULTATION WITH C.
MARTIN AT MCCONNELL REGARDING
DANVERS JOB; TELEPHONE
CONSULTATION WITH E. JETER
REGARDING DELINQUENCY;
TELEPHONE CONSULTATION WITH
ATTORNEY LEDERMAN REGARDING
CWC BUILDERS

| 99866 | TIME | | SG | 1.30 | 50.00 | 65.00 |
|---|---|---|---|---|---|---|
| 2/22/2007 | | | TIME | 0.00 | T@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | | 0.00 | | |

REVIEW AND COPY CERTIFIED PAYROLL
RECORDS FOR EVERETT HIGH SCHOOL
JOB

| 99868 | TIME | | SG | 1.40 | 50.00 | 70.00 |
|---|---|---|---|---|---|---|
| 2/22/2007 | | | TIME | 0.00 | T@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | | 0.00 | | |

DRAFT BOND CLAIM NOTICES FOR
MIDDLETON COLONY JOB

| 99638 | TIME | | GAG | 2.10 | 200.00 | 420.00 |
|---|---|---|---|---|---|---|
| 2/23/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| | | | | 0.00 | | |

REVISE MOTION TO ATTACH PERSONAL
PROPERTY; NUMEROUS TELEPHONE
CONSULTATIONS WITH GENERAL
CONTRACTORS REGARDING PAYROLL
RECORDS AND CHECK AGREEMENTS

9/8/2007　　　　　　　　　　　　　SEGAL, ROITMAN & COLEMAN
4:53 PM　　　　　　　　　　　　　　　　Slip Listing　　　　　　　　　　　　Page　　51

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 99608 | TIME | | GAG | 2.80 | 200.00 | 560.00 |
| 2/23/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| TELEPHONE CONSULTATION WITH ATTORNEY CITY REGARDING MCCONNELL PAYMENT; DRAFT CORRESPONDENCE TO ATTORNEY HALEY REGARDING PAYMENT PROPOSAL; REVISE ATTACHMENT MOTION AND MEMORANDUM; DRAFT LETTER TO ATTORNEY HALEY REGARDING DEADLINE FOR COMPLIANCE; DRAFT LETTER TO M. TRACIA REGARDING RECORDS RECEIVED | | | | 0.00 | | |
| 99869 | TIME | | SG | 4.50 | 50.00 | 225.00 |
| 2/23/2007 | | | TIME | 0.00 | T@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| RESEARCH REGARDING THREE NEW ACT ABATEMENT JOBS (COLLICOT-CUNNINGHAM ELEMENTARY SCHOOL, HEMENWAY SCHOOL, CAMBRIDGE PUBLIC LIBRARY); DRAFT FOIA REQUEST TO CITY OF CAMBRIDGE FOR BOND ON LIBRARY JOB; DRAFT FOIA REQUEST TO GILBANE FOR BOND ON COLLICOT-CUNNINGHAM SCHOOL JOB; DRAFT CORRESPONDENCE TO AGOSTINI CONSTRUCTION REGARDING COLLICOT-CUNNINGHAM JOB; DRAFT CORRESPONDENCE TO NORTHERN CONTRACTING REGARDING HEMENWAY JOB: DRAFT CORRESPONDENCE TO CONSIGLI AND J.F. WHITE REGARDING CAMBRIDGE LIBRARY JOB; DRAFT CORRESPONDENCE TO M.C. ANDREWS, MCCONNELL ENTERPRISES AND C.W.C BUILDERS REGARDING JOINT CHECK AGREEMENTS AND UPDEATES ON AMOUNTS OWED | | | | 0.00 | | |
| 99738 | TIME | | GAG | 0.10 | 200.00 | 20.00 |
| 2/26/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |
| TELEPHONE CONSULTATION WITH AGOSTINI REGARDING AMOUNTS OWED BY ACT FOR JOB | | | | 0.00 | | |
| 99689 | TIME | | ARS | 0.40 | 200.00 | 80.00 |
| 2/27/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:64083 | 3/12/2007 | MLBF.ACTABA | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CONSULTATIONS WITH J. HARNEY;<br>DRAFT JOINT CHECK AGREEMENT | | 0.00 | | |
| 99807          TIME<br>2/28/2007<br>Billed          G:64083      3/12/2007<br>CONSULTATIONS WITH BOSTON<br>BUILDING AND BRIDGES REGARDING<br>PAYMENTS FOR FUTURE WORK | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 101090         TIME<br>3/1/2007<br>Billed          G:64623      4/6/2007<br>TELEPHONE CONSULTATION WITH<br>AGOSTINI REGARDING ACT ABATEMENT | GAG<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 100035         TIME<br>3/2/2007<br>Billed          G:64623      4/6/2007<br>CONSULTATIONS WITH D. GRANT AT<br>ACT REGARDING JOB BREAKDOWN AND<br>DOCUMENTATION | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 100220         TIME<br>3/6/2007<br>Billed          G:64623      4/6/2007<br>CONSULTATIONS WITH P. MACKAY, R.<br>DOYLE; CORRESPONDENCE WITH<br>TRAVELERS SURETY REGARDING<br>WHIDDEN MEMORIAL JOB | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |
| 100279         TIME<br>3/7/2007<br>Billed          G:64623      4/6/2007<br>CONSULTATIONS WITH E. JETER AND D.<br>GRANT ABOUT JOB BREAKDOWNS AND<br>RECENT HOURS WORKED ON WHIDDEN<br>HOSPITAL JOB; CORRESPONDENCE<br>WITH ATTORNEY HARRINGTON AND<br>TRAVELERS REGARDING PAYMENT ON<br>WHIDDEN JOB | ARS<br>TIME<br>MLBF.ACTABA | 0.40<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 80.00 |
| 100285         TIME<br>3/8/2007<br>Billed          G:64623      4/6/2007<br>CORRESPONDENCE WITH ATTORNEY<br>HALEY; CONSULTATIONS WITH P.<br>MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 100366         TIME<br>3/9/2007<br>Billed          G:64623      4/6/2007 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| CONSULTATIONS WITH ATTORNEY HALEY | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 100371 TIME | ARS | 1.50 | 200.00 | 300.00 |
| 3/12/2007 | TIME | 0.00 | C@1 | |
| Billed    G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH D. GRANT REGARDING JOB BREAKDOWNS AND JOINT CHECK AGREEMENTS; CONSULTATIONS WITH ATTORNEY HARRINGTON REGARDING WHIDDEN JOB;  CORRESPONDENCE WITH M.C. ANDREWS; CONSULTATIONS WITH ATTORNEY HALEY REGARDING SETTLEMENT AGREEMENT AND PAYMENT PLAN; REVIEW CWC RECORDS AND JOINT CHECK AGREEMENT; CORRESPONDENCE WITH T. MASIELLO AND L. MANDARINI | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 100424 TIME | ARS | 0.60 | 200.00 | 120.00 |
| 3/13/2007 | TIME | 0.00 | C@1 | |
| Billed    G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY HARRINGTON REGARDING CONTRIBUTIONS OWED ON WHIDDEN HOSPITAL JOB; CONSULTATIONS WITH ATTORNEY GORMAN REGARDING CONTRIBUTIONS OWED ON EVERETT JOB; CONSULTATIONS WITH D. GRANT REGARDING ADDITIONAL JOB BREAKDOWNS | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 100460 TIME | ARS | 1.10 | 200.00 | 220.00 |
| 3/14/2007 | TIME | 0.00 | C@1 | |
| Billed    G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH T. MASIELLO AND L. MANDARINI REGARDING STATUS OF COLLECTION EFFORT; CONSULTATIONS WITH ATTORNEY LEDERMAN REGARDING PAYMENT BY CWC | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 100520 TIME | ARS | 1.00 | 200.00 | 200.00 |
| 3/15/2007 | TIME | 0.00 | C@1 | |
| Billed    G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH D. GRANT; CALCULATE AMOUNTS OWED ON COLLICUT AND EVERETT JOBS; CORRESPONDENCE WITH AGOSTINI; EDIT CORRESPONDENCE WITH T. MASIELLO AND L. MANDARINI | | 0.00 | | |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 100533 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 3/16/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH S. AGOSTINI, M. TRACIA | | | 0.00 | | |
| 100570 | TIME | ARS | 1.00 | 200.00 | 200.00 |
| 3/19/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER, D. GRANT, M. MASOTO, M. TRACIA, L. MANDARINI; CORRESPONDENCE WITH SUFFOLK CONSTRUCTION REGARDING PAYMENT; DRAFT RELEASE ON EVERETT HIGH SCHOOL JOB | | | 0.00 | | |
| 100596 | TIME | ARS | 0.40 | 200.00 | 80.00 |
| 3/20/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH AGOSTINI CONSTRUCTION REGARDING COLLICOT JOB PAYMENT; DRAFT RELEASE | | | 0.00 | | |
| 100683 | TIME | ARS | 0.40 | 200.00 | 80.00 |
| 3/22/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| REVISE M.C. ANDREWS JOINT CHECK AGREEMENT; CONSULTATIONS AND CORRESPONDENCE WITH M.C. ANDREWS | | | 0.00 | | |
| 100767 | TIME | ARS | 0.50 | 200.00 | 100.00 |
| 3/23/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH M. TRACIA; DRAFT RELEASE ON MIDDLETON JOB; CORRESPONDENCE WITH ATTORNEY CITY REGARDING PAYMENT OF MIDDLETON CLAIM; | | | 0.00 | | |
| 100863 | TIME | ARS | 0.20 | 200.00 | 40.00 |
| 3/28/2007 | | TIME | 0.00 | C@1 | |
| Billed | G:64623    4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH THE HARTFORD REGARDING WITHDRAWAL OF CLAIM ON BEVERLY HOUSING BOND; CONSULTATIONS WITH ATTORNEY CITY REGARDING MIDDLETON COLONY PAYMENT | | | 0.00 | | |

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 101032 | TIME | | ARS | 0.40 | 200.00 | 80.00 |
| 3/30/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:64623 | 4/6/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH D. GRANT, M. TRACIA; REVISE RELEASE; CONSULTATIONS WITH ATTORNEY CITY | | | | 0.00 | | |
| 101117 | TIME | | ARS | 0.10 | 200.00 | 20.00 |
| 4/2/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY CITY REGARDING PAYMENT | | | | 0.00 | | |
| 101496 | TIME | | ARS | 0.50 | 200.00 | 100.00 |
| 4/3/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY CITY, E. JETER, FUND OFFICE; CORRESPONDENCE WITH T. MASIELLO, ATTORNEY CITY AND SURETY | | | | 0.00 | | |
| 101508 | TIME | | ARS | 1.00 | 200.00 | 200.00 |
| 4/4/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER, K. KELLY (NORTHERN), S. AGOSTINI, ATTORNEY HARRINGTON; DRAFT RELEASE AND LETTER TO SURETY AND ATTORNEY HARRINGTON FOR WHIDDEN JOB | | | | 0.00 | | |
| 101581 | TIME | | ARS | 0.50 | 200.00 | 100.00 |
| 4/5/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH E. JETER, ATTORNEY HARRINGTON REGARDING WALSH JOB; CORRESPONDENCE WITH T. MASIELLO | | | | 0.00 | | |
| 101965 | TIME | | ARS | 0.40 | 200.00 | 80.00 |
| 4/17/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH D. GRANT; CORRESPONDENCE WITH T. MASIELLO REGARDING JOINT CHECK AGREEMENTS FOR HEMENWAY SCHOOL AND BEVERLY HOUSING AUTHORITY JOBS | | | | 0.00 | | |
| 102137 | TIME | | ARS | 0.60 | 200.00 | 120.00 |
| 4/23/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |

CONSULTATIONS WITH D. GRANT AND
NORTHERN CONTRACTING REGARDING
FINAL RELEASE; DRAFT RELEASE — Variance 0.00

| 102179 | TIME | | ARS | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|---|
| 4/24/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |

CORRESPONDENCE WITH T. MASIELLO
REGARDING CWC JOINT CHECK
AGREEMENT; CONSULTATIONS WITH E.
JETER — 0.00

| 102218 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|---|
| 4/25/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |

CORRESPONDENCE WITH T. MASIELLO — 0.00

| 102264 | TIME | | ARS | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|---|
| 4/26/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |

CORRESPONDENCE WITH ATTORNEY
LEDERMAN REGARDING JOINT CHECK
AGREEMENT FOR MATTAPAN HEIGHTS
JOB AND WITH K. KELLY REGARDING
RELEASE ON HEMENWAY SCHOOL JOB — 0.00

| 102282 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|---|
| 4/27/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |

CONSULTATIONS WITH AGOSTINI
REGARDING PAYMENT;
CONSULTATIONS WITH D. GRANT
REGARDING JOINT CHECK
AGREEMENTS AND PAYMENT PLAN — 0.00

| 102314 | TIME | | ARS | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|---|
| 4/30/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65280 | 5/14/2007 | MLBF.ACTABA | 0.00 | | |

CONSULTATIONS WITH D. GRANT
REGARDING CWC PAYMENT — 0.00

| 102522 | TIME | | ARS | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|---|
| 5/1/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65790 | 6/11/2007 | MLBF.ACTABA | 0.00 | | |

CORRESPONDENCE WITH T. MASIELLO
REGARDING AGOSTINI'S PAYMENT FOR
COLLICOTT JOB; CONSULTATIONS WITH
D. GRANT REGARDING CWC PAYMENT — 0.00

| 102731 | TIME | | ARS | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|---|
| 5/3/2007 | | | TIME | 0.00 | C@1 | |
| Billed | G:65790 | 6/11/2007 | MLBF.ACTABA | 0.00 | | |

SEGAL, ROITMAN & COLEMAN

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CORRESPONDENCE WITH CONSIGLI<br>CONSTRUCTION REGARDING PAYMENT<br>PLAN | | 0.00 | | |
| 102820        TIME<br>5/4/2007<br>Billed        G:65790        6/11/2007<br>CORRESPONDENCE WITH T. MASIELLO<br>REGARDING PAYMENT FOR MATTAPAN<br>HEIGHTS JOB | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 102879        TIME<br>5/7/2007<br>Billed        G:65790        6/11/2007<br>CONSULTATIONS WITH P. MACKAY;<br>CORRESPONDENCE WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 102875        TIME<br>5/7/2007<br>Billed        G:65790        6/11/2007<br>CORRESPONDENCE WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 103072        TIME<br>5/11/2007<br>Billed        G:65790        6/11/2007<br>CONSULTATIONS WITH E. JETER | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 103154        TIME<br>5/15/2007<br>Billed        G:65790        6/11/2007<br>CORRESPONDENCE WITH T. MASIELLO<br>REGARDING PAYMENT OF EVERETT<br>SCHOOL JOB; CONSULTATIONS WITH E.<br>JETER AND D. GRANT | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 103436        TIME<br>5/23/2007<br>Billed        G:65790        6/11/2007<br>CORRESPONDENCE WITH ATTORNEY<br>GORMAN | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 103563        TIME<br>5/25/2007<br>Billed        G:65790        6/11/2007<br>CONSULTATIONS WITH E. JETER AND D.<br>GRANT REGARDING OBLIGATION TO<br>SUBMIT REMITTANCE REPORTS AND<br>PAYMENT PLAN; CONSULTATIONS WITH<br>M. TRACIA REGARDING EVERETT<br>PAYMENT; REVIEW ACT PAYROLL<br>RECORDS AND FURTHER<br>CONVERSATION WITH D. GRANT | ARS<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 200.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 103804<br>5/31/2007<br>Billed<br>CORRESPONDENCE WITH T. MASIELLO;<br>CONSULTATIONS WITH E. JETER | TIME<br><br>G:65790    6/11/2007 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 103848<br>5/31/2007<br>Billed<br>CONSULTATIONS WITH L. MANDARINI, E.<br>JETER | TIME<br><br>G:65790    6/11/2007 | ARS<br>TIME<br>MLBF.ACTABA | 0.20<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 40.00 |
| 104808<br>6/20/2007<br>Billed<br>CONSULTATIONS WITH P. MACKAY AND<br>E. JETER REGARDING AUDIT BALANCE<br>AND PAYMENT PLAN | TIME<br><br>G:66629    7/19/2007 | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 106327<br>6/27/2007<br>Billed<br>DRAFT VERIFIED REQUEST FOR ENTRY<br>OF DEFAULT | TIME<br><br>G:66629    7/19/2007 | ARS<br>TIME<br>MLBF.ACTABA | 0.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 100.00 |
| 106025<br>7/3/2007<br>WIP<br>RESEARCH REGARDING ON-GOING JOBS | TIME | SG<br>TIME<br>MLBF.ACTABA | 0.60<br>0.00<br>0.00<br>0.00 | 75.00<br>T@3 | 45.00 |
| 105737<br>7/6/2007<br>WIP<br>CONSULTATIONS WITH M. TRACIA | TIME | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |
| 106052<br>7/12/2007<br>WIP<br>RESEARCH REGARDING ONGOING<br>JOBS; RESEARCH REGARDING LONG<br>ISLAND FACILITIES PROJECT; DRAFT<br>FOIA REQUEST TO BOSTON PUBLIC<br>FACILITIES DEPARTMENT REGARDING<br>LONG ISLAND FACILITIES PROJECT | TIME | SG<br>TIME<br>MLBF.ACTABA | 1.00<br>0.00<br>0.00<br>0.00 | 75.00<br>T@3 | 75.00 |
| 106109<br>7/13/2007<br>WIP<br>CONSULTATIONS WITH L. MANDARINI,<br>M. TRACIA; CORRESPONDENCE WITH E.<br>JETER | TIME | ARS<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 106456 | TIME | ARS | 0.10 | 200.00 | 20.00 |
| 7/24/2007 | | TIME | 0.00 | C@1 | |
| WIP | | MLBF.ACTABA | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | 0.00 | | |
| BAGLEY REGARDING PURSUIT OF | | | | | |
| LITIGATION OR AGREEMENT FOR | | | | | |
| JUDGMENT | | | | | |
| | | | | | |
| 107210 | TIME | GAG | 0.20 | 200.00 | 40.00 |
| 8/7/2007 | | TIME | 0.00 | C@1 | |
| WIP | | MLBF.ACTABA | 0.00 | | |
| TELEPHONE CONSULTATION WITH | | | 0.00 | | |
| AGENT MACKAY REGARDING STATUS | | | | | |
| OF MATTER; TELEPHONE | | | | | |
| CONSULTATION WITH ADMIN MASIELLO | | | | | |
| REGARDING SAME | | | | | |
| | | | | | |
| 107308 | TIME | ARS | 0.30 | 200.00 | 60.00 |
| 8/8/2007 | | TIME | 0.00 | C@1 | |
| WIP | | MLBF.ACTABA | 0.00 | | |
| CORRESPONDENCE WITH ATTORNEY | | | 0.00 | | |
| DUNBAR REGARDING ACT'S AUDIT | | | | | |
| BALANCE | | | | | |
| | | | | | |
| 107348 | TIME | GAG | 0.30 | 200.00 | 60.00 |
| 8/9/2007 | | TIME | 0.00 | C@1 | |
| WIP | | MLBF.ACTABA | 0.00 | | |
| REVISE LETTER TO ATTORNEY DUNBAR | | | 0.00 | | |
| REGARDING SCHEDULING CONFERENCE | | | | | |
| | | | | | |
| 107449 | TIME | GAG | 1.50 | 200.00 | 300.00 |
| 8/10/2007 | | TIME | 0.00 | C@1 | |
| WIP | | MLBF.ACTABA | 0.00 | | |
| REVISE AMENDED COMPLAINT; | | | 0.00 | | |
| STRATEGIZE REGARDING FILING OF | | | | | |
| MOTION TO ATTACH PROPERTY OF | | | | | |
| COMPANY | | | | | |
| | | | | | |
| 107499 | TIME | GAG | 3.00 | 200.00 | 600.00 |
| 8/13/2007 | | TIME | 0.00 | C@1 | |
| WIP | | MLBF.ACTABA | 0.00 | | |
| DRAFT MOTION FOR ATTACHMENT OF | | | 0.00 | | |
| PERSONAL PROPERTY AND | | | | | |
| SUPPORTING DOCUMENTS | | | | | |
| | | | | | |
| 107534 | TIME | GAG | 1.90 | 200.00 | 380.00 |
| 8/13/2007 | | TIME | 0.00 | C@1 | |
| WIP | | MLBF.ACTABA | 0.00 | | |
| REVISE MOTION FOR ATTACHMENT OF | | | 0.00 | | |
| PERSONAL PROPERTY AND | | | | | |
| SUPPORTING DOCUMENTS; RESEARCH | | | | | |
| REGARDING SCHEDULING | | | | | |

9/8/2007                        SEGAL, ROITMAN & COLEMAN
4:53 PM                              Slip Listing                                    Page    60

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CONFERENCE; TELEPHONE<br>CONSULTATION WITH COURT CLERK | | | | |
| 107561          TIME<br>8/14/2007<br>WIP<br>EDIT MOTION | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 107595          TIME<br>8/15/2007<br>WIP<br>REVISE MEMORANDUM IN SUPPORT OF<br>MOTION FOR ATTACHMENT OF<br>PERSONAL PROPERTY | GAG<br>TIME<br>MLBF.ACTABA | 1.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 300.00 |
| 108137          TIME<br>8/15/2007<br>WIP<br>RESEARCH REGARDING STATEN<br>ISLAND JOB | SG<br>TIME<br>MLBF.ACTABA | 1.20<br>0.00<br>0.00<br>0.00 | 75.00<br>T@3 | 90.00 |
| 107718          TIME<br>8/17/2007<br>WIP<br>REVISE MEMORANDUM IN SUPPORT OF<br>MOTION FOR ATTACHMENT AND<br>AFFIDAVIT OF AGENT MACKAY | GAG<br>TIME<br>MLBF.ACTABA | 0.70<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 140.00 |
| 107786          TIME<br>8/22/2007<br>WIP<br>CONSULTATIONS WITH P. MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.30<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 60.00 |
| 107805          TIME<br>8/22/2007<br>WIP<br>CONSULTATIONS WITH P. MACKAY,<br>ATTORNEY BAGLEY; PREPARATION FOR<br>AND ATTENDANCE AT STATUS<br>CONFERENCE | ARS<br>TIME<br>MLBF.ACTABA | 2.50<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 500.00 |
| 108168          TIME<br>9/4/2007<br>WIP<br>CONSULTATIONS WITH P. MACKAY | ARS<br>TIME<br>MLBF.ACTABA | 0.10<br>0.00<br>0.00<br>0.00 | 200.00<br>C@1 | 20.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 262.45 | | 47032.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 262.45 | | 47032.50 |

9/8/2007                                    SEGAL, ROITMAN & COLEMAN
4:54 PM                                             Slip Listing                                      Page      1

---

Selection Criteria

---

| User.Selection | Include: ARS; GAG; SG |
| Slip.Billing Status | Billable; Override |
| Slip.Classification | Open |
| Clie.Selection | Include: 6306-03294 |
| Slip.Transaction Ty | 2 - 2 |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 62374 4/22/2004 Billed G:45457 5/21/2004 CERTIFIED AND REGULAR MAIL | EXP ARS POSTAGE MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 62195 4/23/2004 Billed G:45457 5/21/2004 CERTIFIED AND REGULAR MAIL | EXP ARS POSTAGE MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 63843 6/16/2004 Billed G:46351 7/9/2004 CERTIFIED AND REGULAR MAIL | EXP ARS POSTAGE MLBF.ACTABA | 1 | 6.73 | 6.73 |
| 64051 6/22/2004 Billed G:46351 7/9/2004 CERTIFIED MAIL | EXP ARS POSTAGE MLBF.ACTABA | 1 | 4.42 | 4.42 |
| 64111 6/24/2004 Billed G:46351 7/9/2004 [No description] | EXP ARS POSTAGE MLBF.ACTABA | 1 | 1.06 | 1.06 |
| 64630 7/6/2004 Billed G:47156 8/31/2004 [No description] | EXP ARS POSTAGE MLBF.ACTABA | 1 | 3.70 | 3.70 |
| 69589 7/6/2004 Billed G:49068 8/2/2004 [No description] | EXP ARS POSTAGE MLBF.ACTABA | 1 | 3.70 | 3.70 |
| 65135 7/21/2004 Billed G:47156 8/31/2004 [No description] | EXP ARS POSTAGE MLBF.ACTABA | 1 | 1.06 | 1.06 |

9/8/2007                         SEGAL, ROITMAN & COLEMAN
4:54 PM                              Slip Listing                                    Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 69590<br>7/21/2004<br>Billed<br>[No description] | EXP<br><br>G:49068 | <br><br>8/2/2004 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.06 | 1.06 |
| 69792<br>11/22/2004<br>Billed<br>[No description] | EXP<br><br>G:49621 | <br><br>12/13/2004 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.90 | 5.90 |
| 72298<br>1/10/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:50622 | <br><br>2/11/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 72427<br>1/21/2005<br>Billed<br>(U.S. DISTRICT COURT) | EXP<br><br>G:50622 | <br><br>2/11/2005 | ARS<br>FILING FEE<br>MLBF.ACTABA | 1 | 150.00 | 150.00 |
| 71761<br>1/21/2005<br>Billed<br>[No description] | EXP<br><br>G:50622 | <br><br>2/11/2005 | GAG<br>POSTAGE<br>MLBF.ACTABA | 1 | 2.35 | 2.35 |
| 71794<br>1/24/2005<br>Billed<br>[No description] | EXP<br><br>G:50622 | <br><br>2/11/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 14.74 | 14.74 |
| 71863<br>1/26/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:50622 | <br><br>2/11/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 72492<br>1/28/2005<br>Billed<br>[No description] | EXP<br><br>G:50622 | <br><br>2/11/2005 | ARS<br>WESTLAW<br>MLBF.ACTABA | 1 | 9.35 | 9.35 |
| 72433<br>2/2/2005<br>Billed<br>(CAMBRIDGE HOUSING AUTHORITY:<br>BURNS APTS.) | EXP<br><br>G:51073 | <br><br>3/14/2005 | ARS<br>COPYINGCHA<br>MLBF.ACTABA | 1 | 68.40 | 68.40 |
| 72224<br>2/2/2005<br>Billed<br>[No description] | EXP<br><br>G:51073 | <br><br>3/14/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.29 | 1.29 |

9/8/2007                         SEGAL, ROITMAN & COLEMAN
4:54 PM                                  Slip Listing                              Page       3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 72362<br>2/7/2005<br>Billed<br>[No description] | EXP<br><br>G:51073 | <br><br>3/14/2005 | GAG<br>POSTAGE<br>MLBF.ACTABA | 1 | 3.50 | 3.50 |
| 72431<br>2/8/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:51073 | <br><br>3/14/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 72506<br>2/9/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:51073 | <br><br>3/14/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 73124<br>2/9/2005<br>Billed<br>(ACT ABATEMENT CORP., LAWRENCE<br>MA) | EXP<br><br>G:51073 | <br><br>3/14/2005 | ARS<br>SERVICE<br>MLBF.ACTABA | 1 | 48.90 | 48.90 |
| 72848<br>2/10/2005<br>Billed<br>(SERVE: PEABODY CONSTRUCTION,<br>BRAINTREE) | EXP<br><br>G:51073 | <br><br>3/14/2005 | GAG<br>SERVICE<br>MLBF.ACTABA | 1 | 45.18 | 45.18 |
| 72629<br>2/14/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:51073 | <br><br>3/14/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 72973<br>2/28/2005<br>Billed<br>[No description] | EXP<br><br>G:51073 | <br><br>3/14/2005 | GAG<br>POSTAGE<br>MLBF.ACTABA | 1 | 3.95 | 3.95 |
| 73508<br>3/14/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:51899 | <br><br>4/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.90 | 5.90 |
| 73570<br>3/15/2005<br>Billed<br>[No description] | EXP<br><br>G:51899 | <br><br>4/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.75 | 1.75 |
| 73580<br>3/15/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL (3) | EXP<br><br>G:51899 | <br><br>4/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 14.74 | 14.74 |

9/8/2007                                  SEGAL, ROITMAN & COLEMAN
4:54 PM                                          Slip Listing                                    Page       4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 73874<br>3/24/2005<br>Billed<br>[No description] | EXP<br><br>G:51899 | <br><br>4/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.75 | 1.75 |
| 74558<br>4/14/2005<br>Billed<br>[No description] | EXP<br><br>G:52518 | <br><br>5/24/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 8.70 | 8.70 |
| 75840<br>5/25/2005<br>Billed<br>BY CERTIFIEDS AND REGULAR MAIL (2) | EXP<br><br>G:53086 | <br><br>6/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 9.58 | 9.58 |
| 76205<br>6/2/2005<br>Billed<br>[No description] | EXP<br><br>G:53649 | <br><br>7/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 2.21 | 2.21 |
| 77093<br>6/24/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:53649 | <br><br>7/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 77312<br>6/29/2005<br>Billed<br>PRIORITY MAIL | EXP<br><br>G:53649 | <br><br>7/21/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 3.85 | 3.85 |
| 79487<br>9/1/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:55243 | <br><br>10/12/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.79 | 4.79 |
| 79656<br>9/8/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:55243 | <br><br>10/12/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.16 | 5.16 |
| 79739<br>9/12/2005<br>Billed<br>BY CERTIFIED AND REGULAR MAIL | EXP<br><br>G:55243 | <br><br>10/12/2005 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.16 | 5.16 |
| 82015<br>11/1/2005<br>Billed<br>BY CERTIFIED MAIL | EXP<br><br>G:56135 | <br><br>12/8/2005 | GAG<br>POSTAGE<br>MLBF.ACTABA | 1 | 16.71 | 16.71 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 86316<br>3/14/2006<br>Billed<br>[No description] | EXP<br><br>G:58392 | <br><br>4/20/2006 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.35 | 1.35 |
| 89393<br>5/31/2006<br>Billed<br>BY CERTIFIED AND REGULAR MAIL (2) | EXP<br><br>G:59402 | <br><br>6/13/2006 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 10.06 | 10.06 |
| 91527<br>7/25/2006<br>Billed<br>[No description] | EXP<br><br>G:60475 | <br><br>8/14/2006 | GAG<br>EXPRESS MAI<br>MLBF.ACTABA | 1 | 18.80 | 18.80 |
| 97829<br>12/19/2006<br>Billed<br>[No description] | EXP<br><br>G:62965 | <br><br>1/19/2007 | ARS<br>WESTLAW<br>MLBF.ACTABA | 1 | 13.28 | 13.28 |
| 98961<br>1/4/2007<br>Billed<br>[No description] | EXP<br><br>G:63450 | <br>1/11/2007<br>2/12/2007 | GAG<br>WESTLAW<br>MLBF.ACTABA | 1 | 258.62 | 258.62 |
| 97945<br>1/9/2007<br>Billed<br>CERTIFIED AND REGULAR MAIL (5) | EXP<br><br>G:63450 | <br><br>2/12/2007 | SG<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.03 | 5.03 |
| 98867<br>1/12/2007<br>Billed<br>CERTIFIED AND REGULAR MAIL (4) | EXP<br><br>G:63450 | <br><br>2/12/2007 | SG<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.64 | 4.64 |
| 98937<br>2/2/2007<br>Billed<br>[No description] | EXP<br><br>G:64083 | <br><br>3/12/2007 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 8.40 | 8.40 |
| 99108<br>2/5/2007<br>Billed<br>[No description] | EXP<br><br>G:64083 | <br><br>3/12/2007 | GAG<br>POSTAGE<br>MLBF.ACTABA | 1 | 3.27 | 3.27 |
| 99186<br>2/7/2007<br>Billed<br>[No description] | EXP<br><br>G:64083 | <br><br>3/12/2007 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.59 | 1.59 |

9/8/2007                              SEGAL, ROITMAN & COLEMAN
4:54 PM                                       Slip Listing                              Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 99250<br>2/8/2007<br>Billed<br>[No description] | EXP<br><br>G:64083 | <br><br>3/12/2007 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.00 | 5.00 |
| 99843<br>2/9/2007<br>Billed<br>CERTIFIED AND REGULAR MAIL (3) | EXP<br><br>G:64083 | <br><br>3/12/2007 | SG<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.03 | 5.03 |
| 99763<br>2/22/2007<br>Billed<br>(CITY OF EVERETT: CERTIFIED PAYROLL<br>RECORDS) | EXP<br><br>G:64083 | <br><br>3/12/2007 | SG<br>COPYINGCHA<br>MLBF.ACTABA | 1 | 9.10 | 9.10 |
| 99870<br>2/23/2007<br>Billed<br>CERTIFIED AND REGULAR MAIL (7) | EXP<br><br>G:64083 | <br><br>3/12/2007 | SG<br>POSTAGE<br>MLBF.ACTABA | 1 | 5.03 | 5.03 |
| 100322<br>3/9/2007<br>Billed<br>BY CERTIFIED AND FIRST CLASS MAIL (3) | EXP<br><br>G:64623 | <br><br>4/6/2007 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 15.09 | 15.09 |
| 100521<br>3/15/2007<br>Billed<br>[No description] | EXP<br><br>G:64623 | <br><br>4/6/2007 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 4.20 | 4.20 |
| 100698<br>3/22/2007<br>Billed<br>[No description] | EXP<br><br>G:64623 | <br><br>4/6/2007 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.52 | 1.52 |
| 101687<br>4/9/2007<br>Billed<br>MAILINGS (7) | EXP<br><br>G:65280 | <br><br>5/14/2007 | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 2.73 | 2.73 |
| 107446<br>8/10/2007<br>WIP<br>[No description] | EXP<br><br> | <br><br> | ARS<br>POSTAGE<br>MLBF.ACTABA | 1 | 1.48 | 1.48 |

Grand Total

|  | | Billable | 0.00 | 868.13 |
|---|---|---|---|---|
|  | | Unbillable | 0.00 | 0.00 |
|  | | Total | 0.00 | 868.13 |